**Thomas A. Loudat, Ph.D.**                46-281 Auna Street
Economist                                 Kaneohe, Hawaii

September 26, 2006

Ian Mattoch
Law Offices of Ian Mattoch
Pacific Guardian Center Suite 1835
737 Bishop Street
Honolulu, Hawaii 96813

**Re: updated** losses to the estate/family of James Laughlin due to his death on 7/19/02

Dear Mr. Mattoch,

Enclosed you will find a copy of my **updated** report estimating loses to the estate/family of James Laughlin due to his death. The update is due to the passage of time. Lost income and benefits to the estate/family and the value of household services Mr. Laughlin would have provided had he survived comprise estate/family losses.

I reviewed the following case specific documents for my analysis.

1. 7/4/05 and 7/6/05 telephone interview with Mrs. Laughlin;
2. Tax Returns for the period from 1998 to 2002.

I have also relied on various secondary sources for information and data. These are appropriately cited within the report.

The estimated income loss to Mr. Laughlin's family/estate equals **$5.59 million.** Report pages 2-6 present variables and variable values underlying my estimation and the source of the values. Generally, the analysis projects earnings and net income Mr. Laughlin received from his employment and business forward in time based on general and age-earnings increases expected for Mr. Laughlin had he survived. These projections (see p. 8) would seem conservative relative to Mr. Laughlin's potential to become a CFO. Based on earnings levels and deductions therefrom, retirement income is also estimated and projected to the end of Mr. Laughlin's normal life expectancy had he not died (see p. 5). The analysis deducts not only contributions to retirement Mr. Laughlin would deduct from his earnings income but also Federal, State and social security taxes and Mr. Laughlin's estimated personal consumption.

The value of Mr. Laughlin's benefits that he would have provided from his employment to his surviving family had he not died equals **$137 thousand**. The report provides estimation details of this amount (see pp. 6 & 9).

The value of household services Mr. Laughlin would have provided to his family had he not died equals **$534 thousand**. Estimation of this loss value relies on information provided by Mrs. Laughlin (see pp. 6-7).

I hold all opinions to a reasonable degree of economic certainty. I reserve the right to revise this report if new or un-reviewed information suggest such revisions are merited. If you have any questions please call. Aloha!

Sincerely,

Thomas A. Loudat, Ph.D.
(808) 235-0578
(808) 235-5161 (FAX)
Email: tomloud@earthlink.net

## SUMMARY OF FAMILY/ESTATE LOSSES TO JAMES LAUGHLIN DUE TO HIS DEATH ON JULY 19, 2002

### Total After-Tax Lost Income

| Column No. 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| | | | **Deductions** | | **2-3-4-5 AFTER TAX LOSS** |
| **Loss Item** | **Total Income** | **Income Taxes** | **Retirement** | **Personal Consumption** | |
| **Past Totals (to 1/1/2007)** | $943,820 | $194,028 | $105,786 | $95,302 | $548,705 |
| **Present Value Future Totals** | $7,869,693 | $1,529,526 | $502,993 | $795,451 | $5,041,722 |
| **Present Value Total Loss** | $8,813,513 | $1,723,555 | $608,779 | $890,753 | **$5,590,427** |

### Value of Benefits Lost to the Surviving Family

| 1 | 2 |
|---|---|
| **Loss Item** | **Loss to Family** |
| **Past Totals (to 1/1/2007)** | $25,028 |
| **Present Value Future Totals** | $111,546 |
| **Present Value Total Loss** | **$136,574** |

### Value of Lost Household Services

| 1 | 2 | 3 | 4 |
|---|---|---|---|
| **Loss Item** | **Services Value** | **Personal Consumption** | **Loss to Family** |
| **Past Totals (to 1/1/2007)** | $71,184 | $7,109 | $64,075 |
| **Present Value Future Totals** | $522,783 | $52,721 | $470,061 |
| **Present Value Total Loss** | $593,966 | $59,830 | **$534,136** |

## ESTIMATED LOSSES TO THE ESTATE
## & FAMILY OF JAMES LAUGHLIN

| Model Variables | | | | | Value | Source |
|---|---|---|---|---|---|---|
| **_Date/Ages_** | | | | | | |
| Analysis Date | | | | | 9/26/2006 | |
| First Contact Date | | | | | | |
| Birthdate Information | | James | Raginae | Chloe | | |
| Date | | 9/23/1963 | 5/14/1969 | 5/31/00 | | 7/4/05 RL |
| Current Age | | 43.0 | 37.4 | 6.3 | | calculated |
| Age Expected Support to | | | | 21.00 | | |
| | would have supported through college, absolutely | | | | | 7/4/05 RL |
| | both had extended educations & would have expected to do the same for Chloe | | | | | |
| | | | | | | |
| Date of Death | | | | | | |
| Date | | 7/19/2002 | | | | 7/4/05 RL |
| Age at DoD | | 38.8 | 33.2 | 2.1 | | calculated |
| Worklife Expectancy at DoD | | | | | | |
| Stat Years | | 26.1 | 27.9 | | | J. of Legal Economics, Vol. 11, No. 1, |
| work to | | 64.9 | 61.1 | | | Spring/Summer 2001, p. 55, 70 |
| educational levels | | MBA | MA equiv in music | | | 7/4/05 RL |
| Life Expectancy (Caucasian) | | | | | | |
| Expected Years at DoD | | 41.50 | 48.30 | | http://www.cdc.gov/nchs/data/nvsr/nvsr53/nvsr53_06.pdf | |
| Age at Expected Death | | 80.32 | 81.48 | | | calculated |
| | | | | | | |
| **_Background Variables_** | | | | | | |
| _Occupational_ | | | | | | |
| Employed at Excelon in Cambridge, MA | | | | | | 1998 Tax Return docs |
| Job Title: Managing Director, Financial Services | | | | | | 1998 Tax Return docs |
| Consultant | | | | | | |
| Yearly Salary: approx. $200,000 | | | | | | 1998 Tax Return docs |
| _Mr. L Sch Business_ | | | | | | |
| some year better than others | | | | | | 7/4/05 RL |
| Sch C was unpredictable, why took regular job | | | | | | 7/4/05 RL |
| had written software, something he proposed to do for State of HI | | | | | | 7/4/05 RL |
| in HI for a business trip | | | | | | 7/4/05 RL |
| software to help small businesses with accounting system | | | | | | 7/4/05 RL |
| knew the law, a real niche | | | | | | 7/4/05 RL |
| wrote the software, marketed himself | | | | | | 7/4/05 RL |
| _Mr. L Employment_ | | | | | | |
| every year doing better and better | | | | | | 7/4/05 RL |
| getting promoted being actively recruited by other companies | | | | | | 7/4/05 RL |
| 2002 would have been better than 2001 | | | | | | 7/4/05 RL |
| had gotten a raise and was in process of building a house | | | | | | 7/4/05 RL |
| W-2 was a financial consultant, an executive position | | | | | | 7/4/05 RL |
| CEO wrote a letter how much they appreciated Jim after his death | | | | | | 7/4/05 RL |
| company gave a portion of his salary to help out the family when Jim died | | | | | | |
| at time feared losing everything | | | | | | 7/4/05 RL |
| _Mrs. L Sch C_ | | | | | | |
| was not working at time of accident, caring for daughter | | | | | | 7/4/05 RL |
| was taking a break during summer time | | | | | | 7/5/05 RL |
| would have continued with music lessons | | | | | | 7/4/05 RL |
| would have re-commenced late August | | | | | | 7/5/05 RL |

not doing now because an after school thing and Chloe needs Mom after school

    still plays in the middle of the day for a charitable thing     7/4/05 RL

not doing is directly related to the accident     7/4/05 RL

may have had another child if no accident     7/5/05 RL

Chloe was having problems post-DoD and needed Mom     7/4/05 RL

*Benefits*

health benefits all, a great plan     7/4/05 RL

now has a personal plan for health insurance     7/4/05 RL

    Co. carried for a year post-accident     7/4/05 RL

    paid 50-100 per month deducted from pay check for premium     7/4/05 RL

had own IRA     7/4/05 RL

had stock options, was just awarded     7/4/05 RL

$ in IRA put into ed. Trust fund for Chloe     7/4/05 RL

did not have a pension as of DoD, would have qualified for pension after 5 years

    James was considered an executive     7/4/05 RL

| Co. matched 401k contribution | | W-2 | Contrib. | % | |
|---|---|---|---|---|---|
| contributions: | 2000 | $55,192 | $5,625 | 10% | 2000 W-2s |
| | | $67,519 | $10,128 | 15% | 2000 W-2s |
| | 2001 | $168,361 | $10,500 | 6% | 7/5/05 RL |
| | SEP | $2,097 | | | 2001 tax return |
| | 2002 | $78,438 | $7,844 | 10% | 2002 W-2 |
| | IRA | | $3,000 | | 2002 tax return |

*Historic Income*

| | Mr. L | Mr. L Schedule C | | Mrs. L Schedule C | | | Mr. L Unreimb | |
|---|---|---|---|---|---|---|---|---|
| Year | W-2 | Gross | Net | Gross | Net | Other | Expenses | |
| 1998 | $100,443 | $5,500 | $2,965 | | | $0 | $4,352 | tax return |
| 1999 | $100,760 | $4,000 | $1,764 | $10,262 | ($12,110) | $0 | $0 | tax return |
| 2000 | $103,266 | | $0 | $4,953 | $3,514 | $0 | $550 | tax return |
| 2001 | $168,361 | $41,948 | $25,002 | | | $7,144 | $0 | tax return |
| 2002 | $78,438 | | $26,317 | | $0 | $20,338 | | tax return |
| 2003 | | | | | $0 | | | 7/4/05 RL |
| 2004 | | | | | $0 | | | 7/4/05 RL |
| 2005 | | | | | $0 | | | 7/4/05 RL |

Notes

    1    The 2002 W-2 amount equals Mr. L's "Excelon Deferred Compensation"     $100,000

        "Department of Business" income of     $8,250   as reported in his Estate Tax Return

        for 2002.

*Earnings Capacity*

ERI's Salary Assessor

Today's Date:     9/26/06         Today's Date:     9/26/06

Total Compensation (values in United States Dollars)     Total Compensation (values in United States Dollars)

Consultant 2     eDOT:189. SOC: 131111     Financial Analysis Manager     eDOT:161.1 SOC: 113031

| Yrs Exp | 10th | Mean | 90th Percentile | Yrs Exp | 10th | Mean | 90th Percentile |
|---|---|---|---|---|---|---|---|
| 20 | $107,451 | $127,967 | $151,063 | 16 | $93,452 | $112,641 | $134,393 |
| 19 | $106,261 | $126,553 | $149,391 | 15 | $91,852 | $110,717 | $132,092 |
| 18 | $104,819 | $124,838 | $147,363 | 14 | $90,135 | $108,652 | $129,622 |
| 17 | $103,133 | $122,835 | $144,993 | 13 | $88,308 | $106,454 | $126,995 |
| 16 | $101,218 | $120,558 | $142,300 | 12 | $86,378 | $104,134 | $124,220 |
| 15 | $99,085 | $118,024 | $139,302 | 11 | $84,356 | $101,701 | $121,312 |
| 14 | $96,752 | $115,250 | $136,022 | 10 | $82,248 | $99,166 | $118,280 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | $94,233 | $112,257 | $132,481 | 9 | $80,064 | $96,540 | $115,139 |
| 12 | $91,547 | $109,064 | $128,705 | 8 | $77,812 | $93,832 | $111,901 |
| 11 | $88,711 | $105,694 | $124,718 | 7 | $75,514 | $91,068 | $108,596 |
| 10 | $85,745 | $102,168 | $120,547 | 6 | $73,166 | $88,244 | $105,219 |
| 9 | $82,464 | $98,268 | $115,935 | 5 | $70,776 | $85,370 | $101,782 |
| 8 | $79,106 | $94,276 | $111,214 | 4 | $68,353 | $82,457 | $98,299 |
| 7 | $75,690 | $90,215 | $106,411 | 3 | $65,907 | $79,515 | $94,781 |
| 6 | $72,235 | $86,109 | $101,553 | 2 | $63,446 | $76,555 | $91,241 |
| 5 | $68,760 | $81,978 | $96,668 | 1 | $60,977 | $73,586 | $87,691 |
| 4 | $65,284 | $77,846 | $91,781 | Area: | | | |
| 3 | $61,823 | $73,732 | $86,915 | | | | |
| 2 | $58,394 | $69,656 | $82,095 | | | | |
| 1 | $55,012 | $65,636 | $77,340 | | | | |

Area:        Indianapolis, Indiana           Indianapolis, Indiana

Industry:      All Industries

ERI Account Number:      49,777

Copyright © 2005 ERI Economic Research Institute, Inc.

Assessor Series data leased to subscriber.

Re-sale of Assessor data is prohibited.

ERI's Executive Compensation Assessor

Today's Date:        9/26/06

Total Compensation (values in United States Dollars)

Financial Analysis Director        eDOT:189.11 SOC: 113031

| Revenue | 10th Percentile | | Survey Mean | 90th Percentile |
|---|---|---|---|---|
| 1,000,000,000 | $135,038 | $177,456 | $227,810 | $193,203 |
| 100,000,000 | $104,333 | $137,161 | $176,011 | $154,737 |
| 10,000,000 | $79,959 | $105,172 | $134,892 | $119,268 |

Area:        Indianapolis, Indiana

Industry:      All Industries

ERI Account Number:      49,777

Copyright © 2005 ERI Economic Research Institute, Inc.

Assessor Series data leased to subscriber.

Re-sale of Assessor data is prohibited.

Alternate Titles

Director Financial Analysis

*Overview*

Guides and directs financial analysis, evaluation, and report generation activities in a manner designed to protect assets, meet reporting requirements, provide timely, meaningful reporting of operations and effectively plan for and audit the financial needs of the firm.

*Typical Functions*

Typically reports to Top Financial Officer and Manager Financial Analysis reports to this position.

Protects company assets through development and implementation of sound accounting policies and procedures.

Provides for sound and timely managerial decisions and controls through provision of evaluated financial operational data and information to management.

Provisions adequate capital to meet current and future needs through development of an economical capital structure.

Assures optimum utilization of financial resources through sound forecasting and cash management.

Minimizes tax liabilities through planning, researching, executing, and defending all federal, state, local and foreign taxes applicable to the corporation.

Ensures continuing departmental effectiveness through selection, training, development and motivation of a competent staff.

*Chief Financial Officer*              eDOT:189.11 SOC: 111021

| Revenue | 10th Percentile | | Survey Mean | 90th Percentile |
|---|---|---|---|---|
| 1,000,000,000 | $253,913 | 493,850 | $792,991 | $738,328 |
| 100,000,000 | $144,325 | 280,974 | $450,737 | $413,105 |
| 10,000,000 | $96,106 | 187,309 | $300,146 | $300,124 |

Area:              Indianapolis, Indiana
Industry:          All Industries
ERI Account Number:              49,777
Copyright © 2005 ERI Economic Research Institute, Inc.
Assessor Series data leased to subscriber.
Re-sale of Assessor data is prohibited.

Alternate Titles
CFO; Financial Top Officer; Top Financial Officer; Vice President Finance

*Overview*
Directs and coordinates company's financial affairs according to financial principles and government regulations.

*Typical Functions*
Establishes major economic objectives and policies for the company.
Directs and prepares financial analyses of operations for guidance of management.
Typically reports to Chief Executive Officer or Chief Operations Officer and director level personnel report to this position.
Reports and recommends to top management or board of directors in regard to policies and programs.
Plans and directs new operational procedures to obtain optimum efficiency and reduced costs.
Establishes extensive line of credit.
Directs receipt, disbursement, and expenditures of money or capital assets.
Directs preparation of budgets and financial forecasts.
Approves and signs documents effecting monetary transactions.
Directs the activities concerned with safekeeping, control, and accounting for assets and securities.
Analyzes division or department budget requests to identify areas in which reductions can be made, and allocates operating budget.

Directs the preparation of reports which outline company's financial position in areas of income, expenses, a
        and earnings based on past, present and future operations.
Directs preparation of directives to division or department administrator outlining policy,
        program, or operating changes to be implemented.
Promotes organization in financial markets to assure sources of capital.

*Comments*
position description accurate but functions more for clients versus internally for Co.        7/5/05 RL
it is likely James could have become a CFO                                                    7/5/05 RL
        he was constantly being recruited by head hunters                                     7/5/05 RL

---

**_Income over Expected Life_**
*Pre-Retirement Household Income*

| | Mr. L W-2 | Sch C | Other | |
|---|---|---|---|---|
| 2002 | $172,974 | $26,317 | $2,381 | Mr. L 2001 increased by ECI & actual |
| 2003 | $178,245 | $27,119 | $2,454 | Mr. L 2002 increased by ECI |
| 2004 | $182,528 | $27,771 | $2,513 | Mr. L 2003 increased by ECI |
| 2005 | $187,251 | $28,489 | $2,578 | Mr. L 2004 increased by ECI |
| 2006 | $192,494 | $29,287 | $2,650 | Mr. L 2005 increased by ECI |

Other - the 1999-2001 average
post-2005 - age-earnings changes to retirement                                    see report p. 11

*Post-Retirement Household Income*                         $210,029                 calculated
Retirement Income as a % of Final Year Earnings            97%                      calculated
        55-64 high income class income    $123,573    ftp://ftp.bls.gov/pub/special.requests/ce/crosstabs/y0203/agebyinc/x55to64.txt
        >64 high income class income      $120,302    ftp://ftp.bls.gov/pub/special.requests/ce/crosstabs/y0203/agebyinc/x65orup.txt

**_Benefits_**

| | | | |
|---|---|---|---|
| 2002 Employer Provided Health Premium (family) | | $8,159 | calculated |
| 2003 Health Premium (family) | $9,059 | | HMSA, HDS & VSP (2002$) |
| Employee Monthly Cost | $900 | | 7/4/05 RL |
| Annual Rate of Change to 2005 | | | see p. 12 |
| Real Annual Rate of Change post-2005 to age 65 | | 0.65% | calculated |
| Med CPI Inflation | 3.93% | | see p. 12 |
| Wage Inflation | 3.25% | | see p. 13 |

**_Deductions_**
_Other Deductions_
_Tax Rates_

| | | | |
|---|---|---|---|
| Federal | | 20.3% | 2001 Fed tax rate |
| State& Local Income Tax as a % of Federal (2000) | 3.4% | | http://swz.salary.com/salarywizard/layouthtmls/swzl_statetaxrate_1 |

_Retirement Deductions_

| | | |
|---|---|---|
| 401k deduction from W-2 earnings | 10.0% | 2002 amount |
| IRA deduction as a % Sch net income | 11.4% | 2002 amount |

Social Security

| | | |
|---|---|---|
| W-2 Earnings | 6.2% | social security |
| max earnings | $87,000 | 2004 maximum (reduced by CPI pre-02 |

| _Personal Consumption Rate_ | Size | Intercept | Slope | |
|---|---|---|---|---|
| Estimating Equation | 1 | 9.2805 | (0.4746) | Ruble, Patton & Nelson, "Patton- |
| | 2 | 9.8878 | (0.6107) | Nelson Personal Consumption |
| | 3 | 8.7760 | (0.5271) | Tables 2000-01 Update," J. of Forensic |
| | 4 | 9.0384 | (0.5619) | |
| | 5 | 8.6234 | (0.5259) | |

| _Inflation Adjustments_ | | |
|---|---|---|
| 2002 | 0.9862 | calculated from p. 14 |
| 2003 | 0.9708 | calculated from p. 14 |
| 2004 | 0.9492 | calculated from p. 14 |
| post-2004 | 0.9246 | calculated from p. 14 |

**_Household Services_**
_Mrs. L Comments_

| | |
|---|---|
| James did not do a lot of housework but he contributed | 7/4/05 RL |
| was a big cook, Mrs. L did clean -up | 7/4/05 RL |
| was home 4 nights, would cook every night | 7/4/05 RL |
| on weekends cooked for extended family | 7/4/05 RL |
| did the taxes | 7/4/05 RL |
| now has an accountant | 7/4/05 RL |
| James was a financial wizard | 7/4/05 RL |
| was very handy, must hire out now | 7/4/05 RL |
| live in an older home that required a lot of repairs | 7/4/05 RL |
| did all yard work, did irrigation systems, planted flowers | 7/4/05 RL |
| now hire out to fill all activities | 7/4/05 RL |
| helped with shopping | 7/4/05 RL |
| did grocery shopping for cooking | 7/4/05 RL |
| had done several renovations, beyond small | 7/4/05 RL |
| went from a 2-to 4-bedroom home | 7/4/05 RL |

| | | | 7/4/05 RL |
|---|---|---|---|
| planned all vacations | | | 7/4/05 RL |
| if had a seminar would plan around for family to go | | | 7/4/05 RL |
| when home took care of Chloe | | | 7/4/05 RL |
| cared for all day Saturday so Reginae had day off | | | 7/4/05 RL |
| did a lot of stuff for his parents | | | 7/4/05 RL |
| helped his brother who had 5 children | | | 7/4/05 RL |
| was very handy, helped with computers | | | 7/4/05 RL |
| very close with his parents | | | 7/4/05 RL |
| family lived close by | | | 7/4/05 RL |

*Dollar Value per Week*

Source: Expectancy Data, "The Dollar Value of a Day," 2003 Dollar Valuation, )

| | 1 child < 13 | | 1 child 13-17 | | No Child to Retirement | |
|---|---|---|---|---|---|---|
| Household Production | Statistical | Mr. L Est. | Statistical | Mr. L Est. | Statistical | Mr. L Est. |
| inside housework | 1.32 | 1.32 | 1.61 | 1.61 | 0.81 | 0.81 |
| food cooking & cleanup | 1.92 | 4.50 | 1.70 | 3.98 | 1.35 | 3.16 |
| pets, home & vehicles | 4.20 | 4.20 | 5.35 | 5.35 | 6.19 | 6.19 |
| household management | 1.10 | 2.00 | 1.28 | 2.33 | 1.10 | 2.00 |
| shopping | 2.32 | 1.00 | 2.05 | 0.88 | 1.62 | 0.70 |
| obtaining services | 0.12 | 0.50 | 0.18 | 0.75 | 0.25 | 1.04 |
| travel for household activities | 2.12 | 2.12 | 2.29 | 2.29 | 1.73 | 1.73 |
| Providing Care | | | | | | |
| household children | 6.44 | 6.44 | 1.35 | 1.35 | 0.00 | 0.00 |
| household adults | 0.21 | 0.21 | 0.11 | 0.11 | 0.18 | 0.18 |
| non-household members | 0.55 | 1.00 | 0.63 | 1.15 | 1.09 | 1.98 |
| travel for household members | 0.38 | 0.38 | 0.71 | 0.71 | 0.13 | 0.13 |
| travel for non-household members | 0.35 | 0.75 | 0.25 | 0.54 | 0.45 | 0.96 |
| Totals | 21.03 | 24.4 | 17.5 | 21.0 | 14.9 | 18.9 |
| Total Value per Week | $233 | $270 | $199 | $239 | $171 | $217 |

| | Age 65-75 Retired | | > 75 Retired | | 2003$ Value |
|---|---|---|---|---|---|
| Household Production | Statistical | Mr. L Est. | Statistical | Mr. L Est. | per hour |
| inside housework | 2.04 | 2.04 | 1.32 | 1.32 | $10.00 |
| food cooking & cleanup | 2.24 | 5.25 | 2.34 | 5.48 | $9.53 |
| pets, home & vehicles | 9.67 | 9.67 | 8.08 | 8.08 | $11.62 |
| household management | 1.44 | 2.62 | 1.78 | 3.24 | $14.24 |
| shopping | 3.50 | 1.51 | 1.94 | 0.84 | $11.19 |
| obtaining services | 0.57 | 2.38 | 0.69 | 2.88 | $12.65 |
| travel for household activities | 2.96 | 2.96 | 1.93 | 1.93 | $11.69 |
| Providing Care | | | | | |
| household children | 0.10 | 0.10 | 0.00 | 0.00 | $10.46 |
| household adults | 1.39 | 1.39 | 1.11 | 1.11 | $10.88 |
| non-household members | 1.74 | 3.16 | 1.29 | 2.35 | $10.92 |
| travel for household members | 0.31 | 0.31 | 0.16 | 0.16 | $12.48 |
| travel for non-household members | 0.68 | 1.46 | 0.49 | 1.05 | $12.48 |
| Totals | 26.6 | 32.8 | 21.1 | 28.4 | |
| Total Value per Week | $286 | $374 | $242 | $327 | |

| *Discount Rate* | | |
|---|---|---|
| Real After Tax Interest Rate | 0.48% | calculated |
| Inflation Rate | 3.25% | see p. 13 |
| After Tax Interest Rate | 3.74% | calculated |
| Nominal Interest Rate | 4.70% | see report pp. 15, 16 |
| Average Tax Rate | 20.29% | 2001 tax return% |

## SPREADSHEET Showing Detailed Loss Calculations

| Col. 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *FAMILY & ESTATE INCOME L* | | |
| | | | | | | | 5+6+7 | (5+6) x % | (5+6) x % |
| | | | | *Household Income* | | | | | |
| **Period** | | *Age* | | **Mr. L** | | | | **Taxes** | |
| From | To | Mrs. P | Mr. P | Earnings | Net Income | Other | Total | Federal | State |
| 19-Jul-02 | 1-Jan-03 | 39.1 | 33.4 | $78,667 | $11,969 | $1,083 | $91,719 | $15,958 | $2,675 |
| 1-Jan-03 | 1-Jan-04 | 39.8 | 34.2 | $178,245 | $27,119 | $2,454 | $207,818 | $36,158 | $6,060 |
| 1-Jan-04 | 1-Jan-05 | 40.8 | 35.2 | $182,528 | $27,771 | $2,513 | $212,812 | $37,027 | $6,206 |
| 1-Jan-05 | 1-Jan-06 | 41.8 | 36.2 | $187,251 | $28,489 | $2,578 | $218,318 | $37,985 | $6,367 |
| 1-Jan-06 | 1-Jan-07 | 42.8 | 37.2 | $192,494 | $29,287 | $2,650 | $224,431 | $39,048 | $6,545 |
| 1-Jan-07 | 1-Jan-08 | 43.8 | 38.2 | $194,481 | $29,589 | $2,650 | $226,720 | $39,451 | $6,612 |
| 1-Jan-08 | 1-Jan-09 | 44.8 | 39.2 | $196,295 | $29,865 | $2,650 | $228,811 | $39,819 | $6,674 |
| 1-Jan-09 | 1-Jan-10 | 45.8 | 40.2 | $197,934 | $30,115 | $2,650 | $230,699 | $40,152 | $6,730 |
| 1-Jan-10 | 1-Jan-11 | 46.8 | 41.2 | $199,396 | $30,337 | $2,650 | $232,383 | $40,448 | $6,779 |
| 1-Jan-11 | 1-Jan-12 | 47.8 | 42.2 | $200,682 | $30,533 | $2,650 | $233,865 | $40,709 | $6,823 |
| 1-Jan-12 | 1-Jan-13 | 48.8 | 43.2 | $201,795 | $30,702 | $2,650 | $235,147 | $40,935 | $6,861 |
| 1-Jan-13 | 1-Jan-14 | 49.8 | 44.2 | $202,732 | $30,845 | $2,650 | $236,227 | $41,125 | $6,893 |
| 1-Jan-14 | 1-Jan-15 | 50.8 | 45.2 | $203,493 | $30,960 | $2,650 | $237,103 | $41,280 | $6,919 |
| 1-Jan-15 | 1-Jan-16 | 51.8 | 46.2 | $204,079 | $31,049 | $2,650 | $237,778 | $41,398 | $6,939 |
| 1-Jan-16 | 1-Jan-17 | 52.8 | 47.2 | $204,490 | $31,112 | $2,650 | $238,252 | $41,482 | $6,953 |
| 1-Jan-17 | 1-Jan-18 | 53.8 | 48.2 | $204,725 | $31,148 | $2,650 | $238,523 | $41,530 | $6,961 |
| 1-Jan-18 | 1-Jan-19 | 54.8 | 49.2 | $204,786 | $31,157 | $2,650 | $238,593 | $41,542 | $6,963 |
| 1-Jan-19 | 1-Jan-20 | 55.8 | 50.2 | $204,671 | $31,140 | $2,650 | $238,460 | $41,518 | $6,959 |
| 1-Jan-20 | 1-Jan-21 | 56.8 | 51.2 | $204,380 | $31,095 | $2,650 | $238,126 | $41,460 | $6,949 |
| 1-Jan-21 | 1-Jan-22 | 57.8 | 52.2 | $203,914 | $31,024 | $2,650 | $237,589 | $41,365 | $6,933 |
| 1-Jan-22 | 1-Jan-23 | 58.8 | 53.2 | $203,274 | $30,927 | $2,650 | $236,851 | $41,235 | $6,911 |
| 1-Jan-23 | 1-Jan-24 | 59.8 | 54.2 | $202,458 | $30,803 | $2,650 | $235,911 | $41,070 | $6,884 |
| 1-Jan-24 | 1-Jan-25 | 60.8 | 55.2 | $201,466 | $30,652 | $2,650 | $234,768 | $40,868 | $6,850 |
| 1-Jan-25 | 1-Jan-26 | 61.8 | 56.2 | $200,299 | $30,474 | $2,650 | $233,423 | $40,632 | $6,810 |
| 1-Jan-26 | 1-Jan-27 | 62.8 | 57.2 | $198,957 | $30,270 | $2,650 | $231,878 | $40,360 | $6,765 |
| 1-Jan-27 | 1-Jan-28 | 63.8 | 58.2 | $197,441 | $30,040 | $2,650 | $230,131 | $40,052 | $6,713 |
| 1-Jan-28 | 1-Jan-29 | 64.8 | 59.2 | $195,747 | $29,782 | $2,650 | $228,179 | $33,565 | $6,655 |
| 1-Jan-29 | 1-Jan-30 | 65.8 | 60.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-30 | 1-Jan-31 | 66.8 | 61.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-31 | 1-Jan-32 | 67.8 | 62.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-32 | 1-Jan-33 | 68.8 | 63.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-33 | 1-Jan-34 | 69.8 | 64.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-34 | 1-Jan-35 | 70.8 | 65.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-35 | 1-Jan-36 | 71.8 | 66.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-36 | 1-Jan-37 | 72.8 | 67.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-37 | 1-Jan-38 | 73.8 | 68.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-38 | 1-Jan-39 | 74.8 | 69.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-39 | 1-Jan-40 | 75.8 | 70.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-40 | 1-Jan-41 | 76.8 | 71.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-41 | 1-Jan-42 | 77.8 | 72.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-42 | 1-Jan-43 | 78.8 | 73.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-43 | 1-Jan-44 | 79.8 | 74.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| 1-Jan-42 | 1-Jan-45 | 79.8 | 74.2 | $190,566 | $28,994 | | $219,560 | $32,676 | $6,479 |
| **Column Totals** | | | | $8,295,736 | $1,262,151 | $69,579 | $9,627,467 | $1,580,994 | $282,055 |
| **Past Totals** | | | | $819,186 | $124,635 | $11,278 | $955,098 | $166,176 | $27,852 |
| **Pr. Value Future Totals** | | | | $6,830,473 | $1,039,219 | $55,219 | $7,924,911 | $1,297,290 | $232,236 |
| **Total Losses** | | | | $7,649,659 | $1,163,854 | $66,496 | $8,880,010 | $1,463,466 | $260,088 |

**SPREADSHEET Showi**

| Col. 1 | 2 | 3 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|
| | | | **.OSSES** | | | | **HOUSEHOLD SERVICES** | | |
| | | | (5+6) x % | (8&18) in eq. | 8 x 12 | 5+6-9-10-11-13 | | 12 x 15 | 15 - 16 |
| | | | **Deductions** | | | | | | |
| Period | | | Soc. Sec. & | Personal Consumption | | LOSS | Services | Self- | LOSS |
| From | To | Mrs. P | Retirement | Ratio | Amount | AMOUNT | Value | Consump. | AMOUNT |
| 19-Jul-02 | 1-Jan-03 | 39.1 | $16,835 | 10.1% | $9,240 | $45,929 | $13,388 | $1,349 | $12,039 |
| 1-Jan-03 | 1-Jan-04 | 39.8 | $21,411 | 10.1% | $20,936 | $120,798 | $13,693 | $1,379 | $12,313 |
| 1-Jan-04 | 1-Jan-05 | 40.8 | $21,927 | 10.1% | $21,440 | $123,700 | $14,057 | $1,416 | $12,641 |
| 1-Jan-05 | 1-Jan-06 | 41.8 | $22,499 | 9.9% | $21,700 | $127,190 | $14,534 | $1,445 | $13,089 |
| 1-Jan-06 | 1-Jan-07 | 42.8 | $23,114 | 9.8% | $21,985 | $131,088 | $15,512 | $1,520 | $13,992 |
| 1-Jan-07 | 1-Jan-08 | 43.8 | $23,347 | 9.7% | $22,091 | $132,568 | $15,512 | $1,511 | $14,000 |
| 1-Jan-08 | 1-Jan-09 | 44.8 | $23,560 | 9.7% | $22,187 | $133,920 | $15,512 | $1,504 | $14,008 |
| 1-Jan-09 | 1-Jan-10 | 45.8 | $23,752 | 9.7% | $22,274 | $135,141 | $15,512 | $1,498 | $14,014 |
| 1-Jan-10 | 1-Jan-11 | 46.8 | $23,924 | 9.6% | $22,350 | $136,231 | $15,512 | $1,492 | $14,020 |
| 1-Jan-11 | 1-Jan-12 | 47.8 | $24,075 | 9.6% | $22,418 | $137,190 | $15,512 | $1,487 | $14,025 |
| 1-Jan-12 | 1-Jan-13 | 48.8 | $24,205 | 9.6% | $22,476 | $138,020 | $15,512 | $1,483 | $14,029 |
| 1-Jan-13 | 1-Jan-14 | 49.8 | $24,315 | 9.5% | $22,525 | $138,719 | $15,512 | $1,479 | $14,033 |
| 1-Jan-14 | 1-Jan-15 | 50.8 | $24,405 | 9.5% | $22,564 | $139,286 | $13,708 | $1,304 | $12,403 |
| 1-Jan-15 | 1-Jan-16 | 51.8 | $24,473 | 9.5% | $22,594 | $139,723 | $13,708 | $1,303 | $12,405 |
| 1-Jan-16 | 1-Jan-17 | 52.8 | $24,521 | 9.5% | $22,616 | $140,030 | $13,708 | $1,301 | $12,407 |
| 1-Jan-17 | 1-Jan-18 | 53.8 | $24,549 | 9.5% | $22,628 | $140,206 | $13,708 | $1,300 | $12,407 |
| 1-Jan-18 | 1-Jan-19 | 54.8 | $24,556 | 9.5% | $22,631 | $140,251 | $13,708 | $1,300 | $12,408 |
| 1-Jan-19 | 1-Jan-20 | 55.8 | $24,543 | 9.5% | $22,625 | $140,165 | $12,459 | $1,182 | $11,277 |
| 1-Jan-20 | 1-Jan-21 | 56.8 | $24,509 | 9.5% | $22,610 | $139,948 | $12,459 | $1,183 | $11,276 |
| 1-Jan-21 | 1-Jan-22 | 57.8 | $24,454 | 9.5% | $22,586 | $139,601 | $12,459 | $1,184 | $11,275 |
| 1-Jan-22 | 1-Jan-23 | 58.8 | $24,379 | 9.5% | $22,553 | $139,123 | $12,459 | $1,186 | $11,273 |
| 1-Jan-23 | 1-Jan-24 | 59.8 | $24,283 | 9.5% | $22,510 | $138,514 | $12,459 | $1,189 | $11,270 |
| 1-Jan-24 | 1-Jan-25 | 60.8 | $24,167 | 10.3% | $24,259 | $135,974 | $12,459 | $1,287 | $11,171 |
| 1-Jan-25 | 1-Jan-26 | 61.8 | $24,030 | 10.4% | $24,205 | $135,096 | $12,459 | $1,292 | $11,167 |
| 1-Jan-26 | 1-Jan-27 | 62.8 | $23,872 | 10.4% | $24,143 | $134,089 | $12,459 | $1,297 | $11,162 |
| 1-Jan-27 | 1-Jan-28 | 63.8 | $23,694 | 10.5% | $24,072 | $132,950 | $12,459 | $1,303 | $11,156 |
| 1-Jan-28 | 1-Jan-29 | 64.8 | $23,496 | 10.5% | $23,992 | $137,822 | $12,459 | $1,310 | $11,149 |
| 1-Jan-29 | 1-Jan-30 | 65.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-30 | 1-Jan-31 | 66.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-31 | 1-Jan-32 | 67.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-32 | 1-Jan-33 | 68.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-33 | 1-Jan-34 | 69.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-34 | 1-Jan-35 | 70.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-35 | 1-Jan-36 | 71.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-36 | 1-Jan-37 | 72.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-37 | 1-Jan-38 | 73.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-38 | 1-Jan-39 | 74.8 | | 10.5% | $23,086 | $157,318 | $21,482 | $2,259 | $19,223 |
| 1-Jan-39 | 1-Jan-40 | 75.8 | | 10.5% | $23,086 | $157,318 | $18,735 | $1,970 | $16,765 |
| 1-Jan-40 | 1-Jan-41 | 76.8 | | 10.5% | $23,086 | $157,318 | $18,735 | $1,970 | $16,765 |
| 1-Jan-41 | 1-Jan-42 | 77.8 | | 10.5% | $23,086 | $157,318 | $18,735 | $1,970 | $16,765 |
| 1-Jan-42 | 1-Jan-43 | 78.8 | | 10.5% | $23,086 | $157,318 | | $0 | $0 |
| 1-Jan-43 | 1-Jan-44 | 79.8 | | 10.5% | $23,086 | $157,318 | | $0 | $0 |
| 1-Jan-42 | 1-Jan-45 | 79.8 | | 10.5% | $23,086 | $157,318 | | $0 | $0 |
| **Column Totals** | | | $636,894 | | $967,578 | $6,090,367 | $643,915 | $64,982 | $578,933 |
| **Past Totals** | | | $105,786 | | $95,302 | $548,705 | $71,184 | $7,109 | $64,075 |
| **Pr. Value Future Totals** | | | $502,993 | | $795,451 | $5,041,722 | $522,783 | $52,721 | $470,061 |
| **Total Losses** | | | $608,779 | | $890,753 | $5,590,427 | $593,966 | $59,830 | $534,136 |

**SPREADSHEET Showi**

| Col. 1 | 2 | 3 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|
| | | | | *BENEFITS VALUE* | | (22,231) | |
| | | | | | | 3,754 | |
| | | | | | | (34) | |
| | | | | Value | | | |
| **Period** | | | **Annual** | **Lost to** | **# in** | **Age-** | **Chloe** |
| **From** | **To** | **Mrs. P** | **Value** | **Family** | **Family** | **Earnings** | **Age** |
| 19-Jul-02 | 1-Jan-03 | 39.1 | $3,711 | $2,474 | 3 | $72,009 | 2.4 |
| 1-Jan-03 | 1-Jan-04 | 39.8 | $8,487 | $5,658 | 3 | $72,769 | 3.1 |
| 1-Jan-04 | 1-Jan-05 | 40.8 | $8,516 | $5,677 | 3 | $73,756 | 4.1 |
| 1-Jan-05 | 1-Jan-06 | 41.8 | $8,335 | $5,557 | 3 | $74,674 | 5.1 |
| 1-Jan-06 | 1-Jan-07 | 42.8 | $8,493 | $5,662 | 3 | $75,523 | 6.1 |
| 1-Jan-07 | 1-Jan-08 | 43.8 | $8,493 | $5,662 | 3 | $76,302 | 7.1 |
| 1-Jan-08 | 1-Jan-09 | 44.8 | $8,493 | $5,662 | 3 | $77,014 | 8.1 |
| 1-Jan-09 | 1-Jan-10 | 45.8 | $8,493 | $5,662 | 3 | $77,657 | 9.1 |
| 1-Jan-10 | 1-Jan-11 | 46.8 | $8,493 | $5,662 | 3 | $78,231 | 10.1 |
| 1-Jan-11 | 1-Jan-12 | 47.8 | $8,493 | $5,662 | 3 | $78,735 | 11.1 |
| 1-Jan-12 | 1-Jan-13 | 48.8 | $8,493 | $5,662 | 3 | $79,172 | 12.1 |
| 1-Jan-13 | 1-Jan-14 | 49.8 | $8,493 | $5,662 | 3 | $79,540 | 13.1 |
| 1-Jan-14 | 1-Jan-15 | 50.8 | $8,493 | $5,662 | 3 | $79,838 | 14.1 |
| 1-Jan-15 | 1-Jan-16 | 51.8 | $8,493 | $5,662 | 3 | $80,068 | 15.1 |
| 1-Jan-16 | 1-Jan-17 | 52.8 | $8,493 | $5,662 | 3 | $80,229 | 16.1 |
| 1-Jan-17 | 1-Jan-18 | 53.8 | $8,493 | $5,662 | 3 | $80,322 | 17.1 |
| 1-Jan-18 | 1-Jan-19 | 54.8 | $8,493 | $5,662 | 3 | $80,345 | 18.1 |
| 1-Jan-19 | 1-Jan-20 | 55.8 | $8,493 | $5,662 | 3 | $80,300 | 19.1 |
| 1-Jan-20 | 1-Jan-21 | 56.8 | $8,493 | $5,662 | 3 | $80,186 | 20.1 |
| 1-Jan-21 | 1-Jan-22 | 57.8 | $8,493 | $5,662 | 3 | $80,003 | 21.1 |
| 1-Jan-22 | 1-Jan-23 | 58.8 | $8,493 | $5,662 | 3 | $79,752 | 22.1 |
| 1-Jan-23 | 1-Jan-24 | 59.8 | $8,493 | $5,662 | 3 | $79,432 | 23.1 |
| 1-Jan-24 | 1-Jan-25 | 60.8 | $8,493 | $4,247 | 2 | $79,043 | |
| 1-Jan-25 | 1-Jan-26 | 61.8 | $8,493 | $4,247 | 2 | $78,585 | |
| 1-Jan-26 | 1-Jan-27 | 62.8 | $8,493 | $4,247 | 2 | $78,059 | |
| 1-Jan-27 | 1-Jan-28 | 63.8 | $8,493 | $4,247 | 2 | $77,464 | |
| 1-Jan-28 | 1-Jan-29 | 64.8 | $8,493 | $4,247 | 2 | $76,799 | |
| 1-Jan-29 | 1-Jan-30 | 65.8 | | | 2 | $76,066 | |
| 1-Jan-30 | 1-Jan-31 | 66.8 | | | 2 | $75,265 | |
| 1-Jan-31 | 1-Jan-32 | 67.8 | | | 2 | $74,395 | |
| 1-Jan-32 | 1-Jan-33 | 68.8 | | | 2 | $73,455 | |
| 1-Jan-33 | 1-Jan-34 | 69.8 | | | 2 | | |
| 1-Jan-34 | 1-Jan-35 | 70.8 | | | 2 | | |
| 1-Jan-35 | 1-Jan-36 | 71.8 | | | 2 | | |
| 1-Jan-36 | 1-Jan-37 | 72.8 | | | 2 | | |
| 1-Jan-37 | 1-Jan-38 | 73.8 | | | 2 | | |
| 1-Jan-38 | 1-Jan-39 | 74.8 | | | 2 | | |
| 1-Jan-39 | 1-Jan-40 | 75.8 | | | 2 | | |
| 1-Jan-40 | 1-Jan-41 | 76.8 | | | 2 | | |
| 1-Jan-41 | 1-Jan-42 | 77.8 | | | 2 | | |
| 1-Jan-42 | 1-Jan-43 | 78.8 | | | 2 | | |
| 1-Jan-43 | 1-Jan-44 | 79.8 | | | 2 | | |
| 1-Jan-42 | 1-Jan-45 | 79.8 | | | 2 | | |
| **Column Totals** | | | $224,393 | $142,518 | | | |
| **Past Totals** | | | $37,542 | $25,028 | | | |
| **Pr. Value Future Totals** | | | $176,971 | $111,546 | | | |
| **Total Losses** | | | $214,513 | $136,574 | | | |

**Both Sexes with an Masters Degree - All Races**

| Age Class | | | Average Earnings for All (2003 $) | Average Earnings Year Round Full-time (2003 $) |
|---|---|---|---|---|
| Lower Bound | Lower Bound | Class Median | | |
| All | | | $62,512 | $73,022 |
| Under 65 | | | $63,521 | $73,019 |
| 18 | 24 | 21.0 | $25,262 | |
| 25 | 29 | 27.0 | $42,089 | $51,134 |
| 30 | 34 | 32.0 | $55,738 | $63,585 |
| 35 | 39 | 37.0 | $64,545 | $73,331 |
| 40 | 44 | 42.0 | $67,807 | $78,362 |
| 45 | 49 | 47.0 | $71,226 | $78,080 |
| 50 | 54 | 52.0 | $65,770 | $74,198 |
| 55 | 59 | 57.0 | $70,024 | $80,452 |
| 60 | 64 | 62.0 | $59,799 | $73,907 |
| 65 | 69 | 67.0 | $42,503 | $73,776 |
| 70 | 74 | 72.0 | $45,456 | $84,517 |
| 75 | 78 | 76.5 | $36,614 | $56,086 |

Data Source:
http://ferret.bls.census.gov/macro/032004/perinc/new04_010.htm



**Regression Results for All**
SUMMARY OUTPUT

| Regression Statistics | |
|---|---|
| Multiple R | 0.95834718 |
| R Square | 0.91842931 |
| Adjusted R Squ. | 0.90030249 |
| Standard Error | 4765.42626 |
| Observations | 12 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 2301217299 | 1150608650 | 50.66687597 | 1.26446E-05 |
| Residual | 9 | 204383586.9 | 22709287.43 | | |
| Total | 11 | 2505600886 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% |
|---|---|---|---|---|---|
| Intercept | -56815.411 | 11593.89777 | -4.90045813 | 0.000847112 | -83042.6495 |
| X Variable 1 | 5104.83001 | 510.1158222 | 10.00719795 | 3.55687E-06 | 3950.86697 |
| X Variable 2 | -51.615465 | 5.133301613 | -10.0550229 | 3.41842E-06 | -63.2278089 |

**Regression Results for Year Round Full-Time**
SUMMARY OUTPUT

| Regression Statistics | |
|---|---|
| Multiple R | 0.81279605 |
| R Square | 0.66063741 |
| Adjusted R Squ. | 0.57579677 |
| Standard Error | 6760.07537 |
| Observations | 11 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 711692300.1 | 355846150 | 7.786803148 | 0.01326343 |
| Residual | 8 | 365588951.7 | 45698618.97 | | |
| Total | 10 | 1077281252 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% |
|---|---|---|---|---|---|
| Intercept | -22231.301 | 23981.45981 | -0.92702033 | 0.381032706 | -77532.682 |
| X Variable 1 | 3753.56439 | 982.6503225 | 3.819837338 | 0.005090901 | 1487.567219 |
| X Variable 2 | -34.338109 | 9.39250501 | -3.65590526 | 0.006439182 | -55.9972781 |

# MEDICAL COST INDEX AND ESTIMATED INFLATION RATES

| Year | Professional Services | Medical Care Services Hospital & Related Services | Total Medical Care Services | Medical Commodities | All Items |
|------|------|------|------|------|------|
| 1996 | 208.3 | 269.5 | 232.4 | 210.4 | 228.2 |
| 1997 | 215.2 | 281.2 | 239.1 | 214.4 | 234.6 |
| 1998 | 222.2 | 287.5 | 246.8 | 221.8 | 242.1 |
| 1999 | 229.2 | 299.5 | 255.1 | 230.7 | 250.6 |
| 2000 | 237.7 | 317.3 | 266.0 | 238.1 | 260.8 |
| 2001 | 246.5 | 338.3 | 278.8 | 247.6 | 272.8 |
| 2002 | 253.9 | 367.8 | 292.9 | 256.4 | 285.6 |
| 2003 | 261.2 | 394.8 | 306.0 | 262.8 | 297.1 |
| 2004 | 271.5 | 417.9 | 321.3 | 269.3 | 310.1 |
| 2005 | 281.7 | 439.9 | 336.7 | 276.0 | 323.2 |
| 2006 | 289.9 | 465.9 | 350.5 | 287.3 | 336.5 |
| Geometric Mean | | | | | |
| 1996-2006 | 3.36% | 5.63% | 4.19% | 3.16% | 3.96% |

Data Sources: Council of Economic Advisors, "Economic Report
to the President," "Economic Indicators," June, 1996.    http://www.bls.gov/news.release/cpi.t01.htm
BLS, "Monthly Labor Review,"            0.5
http://www.bls.gov/news.release/cpi.t01.htm

# EMPLOYMENT COST INDEX - WAGES AND SALARIES
## OF ALL PRIVATE SECTOR WORKERS

| Year | Wage & Salary Index | Rate of Change | Comp Index | Rate of Change | Total Index | Rate of Change |
|---|---|---|---|---|---|---|
| 1996 | 127.3 | 3.41% | 130.6 | 3.08% | | |
| 1997 | 132.3 | 3.93% | 135.1 | 3.45% | | |
| 1998 | 137.4 | 3.85% | 139.8 | 3.48% | | |
| 1999 | 142.2 | 3.49% | 144.6 | 3.43% | | |
| 2000 | 147.7 | 3.87% | 150.9 | 4.36% | | |
| 2001 | 153.3 | 3.79% | 157.2 | 4.17% | | |
| 2002 | 157.5 | 2.74% | 162.3 | 3.24% | | |
| 2003 | 162.3 | 3.05% | 168.8 | 4.00% | | |
| 2004 | 166.2 | 2.40% | 175.2 | 7.58% | | |
| 2005 | 170.5 | 2.59% | 180.2 | 5.71% | | |
| 2006 | 175.3 | 2.80% | 184.5 | 2.40% | | |
| Geometric Mean | 1996-06 | 3.25% | | 3.52% | | |

NOTES: Values previous to 1980 are the average rate of change of average hourly earnings for the total private non-agricultural sector.
DATA SOURCES: BLS, Handbook of Labor Statistics, 8/89; "  Council of Economic Advisers, "Economic Indicators,"  various issues. Latest
Note:  The indices for 2004 are annualized pe



# CONSUMER PRICE INDEX AND ESTIMATED INFLATION RATES

PAGE DESCRIPTION: This page presents comsumer price index data for the U.S. average and for Hawaii and estimated annual and average anuual historical inflation rates (see bottom of page) for the periods indicated. The average annual historical rates are used in the analysis to adjust nominal rates of change (e.g. wage growth) for inflation and thus derive real, or inflation adjusted rates of change. The formula used to derive real rates from nominal rates is as follws: (nominal rate - inflation rate) ÷ (1+ inflation rate).

| Year | U.S. Index | U.S. Infl. Rate | | Hawaii Index | Hawaii Infl. Rate |
|------|------------|-----------------|----------|--------------|-------------------|
| 1996 | 156.9 | 2.92% | | 170.7 | 1.55% |
| 1997 | 160.5 | 2.33% | | 171.9 | 0.70% |
| 1998 | 163.0 | 1.56% | | 171.5 | -0.23% |
| 1999 | 166.6 | 2.21% | | 173.3 | 1.05% |
| 2000 | 172.2 | 3.36% | | 176.3 | 1.73% |
| 2001 | 177.1 | 2.85% | | 178.4 | 1.19% |
| 2002 | 179.9 | 1.58% | | 180.3 | 1.07% |
| 2003 | 184 | 3.90% | | 184.5 | 2.33% |
| 2004 | 188.9 | 2.66% | | 190.6 | 3.30% |
| 2005 | 195.3 | 3.39% | | 197.8 | 3.78% |
| 2006 | 208.4 | 6.73% | forecast | 209.4 | 5.85% |
| Average Annual Changes | | | | | |
| | 1996-06 | 2.88% | | | 2.06% |

NOTES: Data beginning in 1978 are for all urban consumers. Earlier data are for urban wage earners and clerical workers.
DATA SOURCES: BLS, "CPI-Detailed Report-June, 1990;"  Council of Economic Advisers, "Economic Indicators,"

# 3 YEAR TREASURY NOTE HISTORICAL RATES

PAGE DESCRIPTION: This page provides the data used to derive the interest rate used for discounting to present value any future dollar values estimated in the analysis. The formula used to estimate the interest rate equals {(1991 Index Value ÷ Begin Period Index Value)exp.(1 ÷ (1991-Begin Period Year))}-1.

| Year | Annual Rate | Index Values |
|------|-------------|--------------|
| 1994 | 6.27 | 1384.96 |
| 1995 | 6.25 | 1471.52 |
| 1996 | 5.99 | 1559.66 |
| 1997 | 6.10 | 1654.80 |
| 1998 | 5.14 | 1739.86 |
| 1999 | 5.49 | 1835.38 |
| 2000 | 6.22 | 1949.54 |
| 2001 | 4.09 | 2029.28 |
| 2002 | 3.10 | 2092.18 |
| 2003 | 2.10 | 2136.12 |
| 2004 | 2.78 | 2195.50 |
| 2005 | 3.93 | 2281.79 |
| 2006 | 4.72 | 2389.44 |

**Geometric Mean**

| 1996-2006 | **4.36%** |
|-----------|-----------|

Source: Council of Economic Advisors, "Economic Report to
    the President," and "Economic Indicators."
    "Economic Indicators,"                         7 2006
http://www.federalreserve.gov/Releases/H15/data.htm
The 2002 rate is the average for the first        7        months of 2006

**10 YEAR TREASURY BONDS**

| Year | 10 Year T-Bonds | Index Values |
|------|-----------------|--------------|
| 1996 | 6.44 | 1175.10 |
| 1997 | 6.35 | 1249.72 |
| 1998 | 5.26 | 1315.46 |
| 1999 | 5.65 | 1389.78 |
| 2000 | 6.03 | 1473.59 |
| 2001 | 5.02 | 1547.56 |
| 2002 | 4.61 | 1618.90 |
| 2003 | 4.01 | 1683.82 |
| 2004 | 4.27 | 1755.72 |
| 2005 | 4.29 | 1831.04 |
| 2006 | 4.86 | 1920.00 |
| Geometric Mean | | |
| 1996-2006 | 5.03% | |

Source: Council of Economic Advisors, "Economic Report to
    the President," and "Economic Indicators."
    "Economic Indicators,"                        7      2006
Note: The 2006 rate is the average for the first            7
months of 2006

**Thomas A. Loudat, Ph.D.**                          46-281 Auna Street
Economist                                             Kaneohe, Hawaii

September 26, 2006

Ian Mattoch
Law Offices of Ian Mattoch
Pacific Guardian Center Suite 1835
737 Bishop Street
Honolulu, Hawaii 96813

**Re: updated** losses to the estate/family of Erik Powell due to his death on July 19, 2002

Dear Mr. Mattoch,

Enclosed you will find a copy of my **updated** report estimating loses to the estate/family of Erik Powell due to his death. The update is due to the passage of time. Lost income and support to the estate/family and the value of household services Mr. Powell would have provided had he survived comprise estate/family losses plus costs.

I reviewed the following case specific documents for my analysis.

1.  6/30/05 and 7/23/05 telephone interviews with Katie Powell
2.  Tax Returns and W-2s for the period from 1998 to 2003.

The estimated income loss to Mr. Powell's family/estate ranges from **$2.17 million and $2.93 million** for the low and high no death Mr. Powell income scenarios, respectively. Report pages 2-5 present variables and variable values underlying my estimation and the source of the values. Generally, the analysis projects earnings Mr. Powell received from film editor employment and business forward in time based on his historical earnings (2000-01 average and 2001 for the low and high income scenarios, respectively) and expected age-earnings increases for Mr. Powell had he survived. These projections (see pp. 6 & 8 column 5) would seem conservative relative to projections based on Mr. Powell's pre-accident earnings trend which was increasing at an increasing rate over the years immediately preceding his death. Based on earnings levels and deductions, retirement income is also estimated and projected to the end of Mr. Powell's normal life expectancy had he not died (see p. 3). The analysis deducts contributions to retirement Mr. Powell would deduct from his earnings income as well as Federal, State and social security taxes and Mr. Powell's estimated personal consumption.

The value of household services Mr. Powell would have provided to his family had he not died equals **$326 thousand**. Estimation of this loss value relies on information provided by Mrs. Powell (see pp. 4-5).

I hold all opinions to a reasonable degree of economic certainty. I reserve the right to revise this report if new or un-reviewed information suggest such revisions are merited. If you have any questions please call. Aloha!

Sincerely,

Thomas A. Loudat, Ph.D.
(808) 235-0578
(808) 235-5161 (FAX)
Email: tomloud@earthlink.net

## SUMMARY OF FAMILY/ESTATE LOSSES TO ERIC POWELL DUE TO HIS DEATH ON JULY 19, 2002

### Total After-Tax Lost Income

Mr. Powell Low Income Scenario if No Death

| Column No. 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| | | | Deductions | | 2-3-4-5 AFTER TAX |
| Loss Item | Total Income | Income Taxes | Retirement | Personal Consumption | LOSS |
| Past Totals (to 1/1/2006) | $488,428 | $128,122 | $48,862 | $99,140 | $212,304 |
| Present Value Future Totals | $4,151,585 | $1,089,025 | $279,787 | $824,059 | $1,958,714 |
| Present Value Total Loss | $4,640,014 | $1,217,147 | $328,649 | $923,199 | $2,171,018 |

Mr. Powell High Income Scenario if No Death

| Column No. 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| | | | Deductions | | 2-3-4-5 AFTER TAX |
| Loss Item | Total Income | Income Taxes | Retirement | Personal Consumption | LOSS |
| Past Totals (to 1/1/2006) | $462,982 | $121,447 | $42,015 | $80,019 | $219,501 |
| Present Value Future Totals | $5,326,952 | $1,397,342 | $329,899 | $888,680 | $2,711,031 |
| Present Value Total Loss | $5,789,934 | $1,518,789 | $371,913 | $968,699 | $2,930,532 |

### Value of Lost Household Services

| 1 | 2 | 3 | 4 |
|---|---|---|---|
| Loss Item | Services Value | Personal Consumption | Loss to Family |
| Past Totals (to 1/1/2006) | $34,217 | $4,018 | $30,199 |
| Present Value Future Totals | $336,328 | $40,823 | $295,505 |
| Present Value Total Loss | $370,545 | $44,841 | $325,703 |

# ESTIMATED LOSSES TO THE ESTATE
# & FAMILY OF ERIK POWELL

| Model Variables | | | | | Value | | Source |
|---|---|---|---|---|---|---|---|
| **_Date/Ages_** | | | | | | | |
| Analysis Date | | | | | 9/26/2006 | | |
| First Contact Date | | | | | pre-2/18/05 | | Jill @ Law Office |
| Birthdate Information | | | | Erik | Katie (Mary) | | |
| Date | | | | 1/17/68 | 6/6/68 | | 6/30/05 KP |
| Current Age | | | | 38.69 | 38.31 | | calculated |
| Date of Death | | | | | | | |
| Date | | | | 7/19/02 | | | 6/30/05 KP |
| Age at DoD | | | | 34.5 | 34.1 | | calculated |
| Worklife Expectancy at Do | | Erik | | Katie | | | |
| | | Years | Work to | Years | Work to | | |
| Stat Years | Mean | 28.2 | 63 | 28.5 | 63 | | J. of Legal Economics, Vol. 11, No. 1, |
| | 75th | 32.5 | 67 | 32.9 | 67 | | Spring/Summer 2001, p. 38 |
| | 90th | 36.2 | 71 | 36.6 | 71 | | |
| Social Security | | | 67.0 | | 67.0 | | http://www.ssa.gov/planners/calculators.htm |
| educational levels | | | | BS | BS | | |
| Erik was 3 credits short of BS at Columbia, began working making good $ & had not finished as of DoD | | | | | | 6/30/05 KP | |
| Life Expectancy (Caucasian) | | | | Erik | Katie (Mary) | | |
| Expected Years at DoD | | | | 42.90 | 47.40 | | http://www.cdc.gov/nchs/data/nvsr/nvsr53/nvsr53_0 |
| Age at Expected Death | | | | 77.40 | 81.52 | | calculated |
| | | | | | | | |
| **_Background Variables_** | | | | | | | |
| _Occupational_ | | | | | | | |
| Mrs. P | | | | | | | |
| has been a VP for last 4 years | | | | | | | 6/30/05 KP |
| still doing this currently | | | | | | | 6/30/05 KP |
| employed by Appraisal Institute, a non-profit organization for real estate appraisers | | | | | | 6/30/05 KP | |
| Mr. P | | | | | | | |
| a film editor | | | | | | | |
| would have continued doing | | | | | | | 6/30/05 KP |
| became the big kahuna film editor  in 2000, was an assistant before | | | | | | | 6/30/05 KP |
| reflective of what would have happened but for accident | | | | | | | |
| No Death Plans | | | | | | | |
| probably would have moved to West Coast as could have made more $ | | | | | | | 6/30/05 KP |
| additionally, advertising bus on decline in Chicago | | | | | | | 6/30/05 KP |
| firm Erik worked began focusing energy NY, LA & London | | | | | | | 6/30/05 KP |
| had interviews set up for post-Hawaii in Seattle & Portland & talking to folks in LA | | | | | | 6/30/05 KP | |
| had stopped in LA pre-Hawaii to talk | | | | | | | 6/30/05 KP |
| plan after W. Coast move | | | | | | | 6/30/05 KP |
| plan was for Mrs. P top get pregnant & stay home | | | | | | | 6/30/05 KP |
| move would have occurred end of summer 2002 | | | | | | | 6/30/05 KP |
| could also have stayed in Chicago | | | | | | | 6/30/05 KP |
| Erik had a great reel that opened up doors with big clients | | | | | | | 6/30/05 KP |
| Benefits | | | | | | | |
| each had own benefits | | | | | | | 6/30/05 KP |
| had own health benefits | | | | | | | 6/30/05 KP |
| Erik had a 401k which to best recollection employer contributed to | | | | | | | 6/30/05 KP |

*Earnings Capacities*

BLS Occupational Wage & Employment Data

Film Editors

| | | | | | |
|---|---|---|---|---|---|
| Chicago Average | | | | $69,150 | http://stats.bls.gov/oes/current/oes_16974.htm |
| National Average | | | | $54,730 | http://stats.bls.gov/oes/current/oes274032.htm |

| Percentile | 10% | 25% | 50% (Median) | 75% | 90% |
|---|---|---|---|---|---|
| Hourly Wage | $10.70 | $14.76 | $22.56 | $34.38 | $48.96 |
| Annual Wage | $22,260 | $30,710 | $46,930 | $71,510 | $101,830 |

*Historic Income*

| | Combined W-2 | | | Other | | Illinois | |
|---|---|---|---|---|---|---|---|
| Year | Erik | Mary | Total Y | Income | Federal Tax | State Tax | Source |
| 1998 | $33,863 | $34,845 | $68,708 | $0 | $9,664 | not | 1998 Tax Return |
| 1999 | $45,313 | $37,039 | $80,086 | $3,088 | $12,541 | provided | 1999 Tax Return |
| 2000 | $70,063 | $50,769 | $120,832 | ($339) | $21,733 | | 2000 Tax Return |
| 2001 | $125,951 | $59,020 | $184,971 | $0 | $40,805 | | 2001 Tax Return |
| 2002 | $38,980 | $65,021 | $104,001 | | $16,132 | | 2002 Tax Return |
| 2003 | | $74,668 | $74,668 | | $11,529 | $2,180 | 2003 Tax Return |
| 2004 | | $77,356 | | | | | 7/23/05 KP |
| 2005 | | $84,848 | | | | | see note 2 |

Notes
| | |
|---|---|
| 1 | Other income includes: dividends, capital gains, |
| 2 | The 2005 amount for Mrs. P is the annualized amount of her pay which was    $40,448 |
| | through    6/24/2005 |
| 3 | Mr. Ps 2000-2001 average annual earnings amount (2002$) =    $100,569 |
| 4 | The other income average (1998-2001) =    $745    2002$ |

*Income over Expected Life*    Mr. P

| Household Income | Low | High | Mrs. P | Other | |
|---|---|---|---|---|---|
| 2002 | $100,569 | $125,951 | $65,021 | $745 | 2002 x 1.03 |
| 2003 | | increase by age-earnings & CPI | $74,668 | CPI increase | Mrs. P earnings =- actual |
| 2004 | | increase by age-earnings & CPI | $77,356 | | |
| 2005 | | increase by age-earnings & CPI | $84,848 | | |
| 2006 | | increase by age-earnings & CPI | $0 | | |
| post-2006 - age-earnings changes to retirement | | | | 2006 amount | see p. 10 |

*Post-Retirement Household Income*

Retirement Income % of HH-Y

| | | 63 to 74 | > 74 |
|---|---|---|---|
| Retirement Income % of 55-63 Average | | 66% | 43% |
| 55-64 income class income | $69,858 | http://pubdb3.census.gov/macro/032004/hhinc/new01_003.htm | |
| 65-74 income class income | $45,778 | ftp://ftp.bls.gov/pub/special.requests/ce/crosstabs/y0203/agebyreg/r65to74.txt | |
| >74 income class income | $30,370 | ftp://ftp.bls.gov/pub/special.requests/ce/crosstabs/y0203/agebyreg/r75orup.txt | |
| | | Low | High |
| Mr. Powell Average Household Income 55-63 | | $138,436 | $173,375 | calculated |
| Mrs. Powell Average Household Income 55-63 | | $107,586 | $107,586 | calculated |

| *Deductions* | | | |
|---|---|---|---|
| *Other Deductions* | | | |
| *Tax Rates* | | | |
| Federal | | 22.1% | 2001 rate per tax return |
| State& Local Income Tax as a % of Federal (2000) | | 19% | IL rate as a % of Federal (2003) |
| *Retirement Deductions* | | | |
| private pension (401k deduction) | | 5.0% | calculated from 2001 W-2s |
| Note: Mr. P's W2s indicate that he was in a retirement plan with each of his employers. | | | |
| Social Security | | | |
| W-2 Earnings | | 6.2% | social security |
| max earnings | $90,000 | | 2005 maximum (reduced by CPI pre-05) |

| *Personal Consumption Rate* | Size | Intercept | Slope | |
|---|---|---|---|---|
| Estimating Equation | 1 | 9.2805 | (0.4746) | Ruble, Patton & Nelson, "Patton- |
| | 2 | 9.8878 | (0.6107) | Nelson Personal Consumption |
| | 3 | 8.7760 | (0.5271) | Tables 2000-01 Update," J. of Forensic |
| | 4 | 9.0384 | (0.5619) | |
| | 5 | 8.6234 | (0.5259) | |

| *Household Services* | |
|---|---|
| *Mrs. P Comments* | |
| 50/50 on housework because both worked | 6/30/05 KP |
| depended on how much working | 6/30/05 KP |
| if a 60 hour week would pick up slack | 6/30/05 KP |
| cooked together if did not go out - so 50/50 | 6/30/05 KP |
| if one cooked other cleaned up | 6/30/05 KP |
| had a 2-bedroom condo in a 3-flat building | 6/30/05 KP |
| did all car stuff | 6/30/05 KP |
| Mrs. P did all HH management | 6/30/05 KP |
| split shopping 50/50 | 6/30/05 KP |
| used to assist old ladies next door, shoveled their walk, help them with stuff in winter | 6/30/05 KP |

*Dollar Value per Week*

Source: Expectancy Data, "The Dollar Value of a Day," 2003 Dollar Valuation, )

| | ≤ 45 | | 45 to 55 | | 55 to 63 | |
|---|---|---|---|---|---|---|
| Household Production | Statistical | Mr. P Est. | Statistical | Mr. P Est. | Statistical | Mr. P Est. |
| inside housework | 1.40 | 3.00 | 0.9 | 1.8 | 0.8 | 1.7 |
| food cooking & cleanup | 1.64 | 3.00 | 1.7 | 3.0 | 1.4 | 2.5 |
| pets, home & vehicles | 3.73 | 1.00 | 6.6 | 1.8 | 6.2 | 1.7 |
| household management | 0.71 | 0.00 | 1.1 | 0.0 | 1.1 | 0.0 |
| shopping | 2.58 | 2.00 | 1.9 | 1.4 | 1.6 | 1.3 |
| obtaining services | 0.09 | 0.50 | 0.1 | 0.3 | 0.3 | 1.4 |
| travel for household activities | 2.09 | 1.50 | 2.2 | 1.6 | 1.7 | 1.2 |
| Providing Care | | | | | | |
| household children | 0.00 | 0.00 | 0.0 | | 0.0 | |
| household adults | 0.11 | 0.11 | 0.2 | 0.2 | 0.2 | 0.2 |
| non-household members | 0.55 | 0.55 | 1.2 | 1.2 | 1.1 | 1.1 |
| travel for household members | 0.38 | 0.38 | 0.2 | 0.2 | 0.1 | 0.1 |
| travel for non-household members | 0.35 | 0.00 | 0.4 | 0.0 | 0.5 | 0.0 |
| Totals | 13.63 | 12.0 | 16.3 | 11.6 | 14.9 | 11.2 |
| Total Value per Week | $154 | $128 | $186 | $124 | $171 | $122 |

| Household Production | 64 to 75 | | ≥ 75 | | 2003$ Value |
|---|---|---|---|---|---|
| | Statistical | Mr. P Est. | Statistical | Mr. P Est. | per hour |
| inside housework | 2.04 | 4.37 | 1.3 | 2.8 | $10.00 |
| food cooking & cleanup | 2.24 | 4.10 | 2.3 | 4.3 | $9.53 |
| pets, home & vehicles | 9.67 | 2.59 | 8.1 | 2.2 | $11.62 |
| household management | 1.44 | 0.00 | 1.8 | 0.0 | $14.24 |
| shopping | 3.50 | 2.71 | 1.9 | 1.5 | $11.19 |
| obtaining services | 0.57 | 3.17 | 0.7 | 3.8 | $12.65 |
| travel for household activities | 2.96 | 2.12 | 1.9 | 1.4 | $11.69 |
| Providing Care | | | | | |
| household children | 0.10 | | 0.0 | | $10.46 |
| household adults | 1.39 | 1.39 | 1.1 | 1.1 | $10.88 |
| non-household members | 1.74 | 1.74 | 1.3 | 1.3 | $10.92 |
| travel for household members | 0.31 | 0.31 | 0.2 | 0.2 | $12.48 |
| travel for non-household members | 0.68 | 0.00 | 0.5 | 0.0 | $12.48 |
| Totals | 26.64 | 22.5 | 21.1 | 18.6 | |
| Total Value per Week | $303 | $246 | $242 | $204 | |

| *Discount Rate* | | | |
|---|---|---|---|
| Real After Tax Interest Rate | | 0.40% | calculated |
| Inflation Rate | | 3.25% | see report p. 11 |
| After Tax Interest Rate | | 3.66% | calculated |
| Nominal Interest Rate | | 4.70% | see report p. 12, 13 |
| 2001 Federal Tax Rate | | 22.06% | 2001 Tax Return |

## SPREADSHEET Showing Detailed Loss Calculations Low Income Scenario

| Col. 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **FAMILY & ESTATE INCOME** | | |
| | | | | | | | 5+6+7 | 5 x % | 5 x % |
| | | | | | *Household Income* | | | **Taxes** | |
| **Period** | | **Age** | | | | | | | |
| **From** | **To** | **Mr. P** | **Mrs. P** | **Mr. P** | **Mrs. P** | **Other** | **Total** | **Federal** | **State** |
| 19-Jul-02 | 1-Jan-03 | 34.8 | 34.4 | $45,738 | $29,571 | $339 | $75,648 | $10,090 | $1,908 |
| 1-Jan-03 | 1-Jan-04 | 35.5 | 35.1 | $104,601 | $74,668 | $347 | $179,616 | $23,075 | $4,363 |
| 1-Jan-04 | 1-Jan-05 | 36.5 | 36.1 | $107,924 | $77,356 | $364 | $185,644 | $23,808 | $4,502 |
| 1-Jan-05 | 1-Jan-06 | 37.5 | 37.1 | $111,418 | $84,848 | $395 | $196,660 | $24,579 | $4,648 |
| 1-Jan-06 | 1-Jan-07 | 38.5 | 38.1 | $118,747 | $92,284 | $458 | $211,489 | $26,196 | $4,953 |
| 1-Jan-07 | 1-Jan-08 | 39.5 | 39.1 | $120,854 | $93,922 | $458 | $215,233 | $26,661 | $5,041 |
| 1-Jan-08 | 1-Jan-09 | 40.5 | 40.1 | $122,847 | $95,471 | $458 | $218,776 | $27,100 | $5,124 |
| 1-Jan-09 | 1-Jan-10 | 41.5 | 41.1 | $124,724 | $96,930 | $458 | $222,112 | $27,514 | $5,203 |
| 1-Jan-10 | 1-Jan-11 | 42.5 | 42.1 | $126,483 | $98,296 | $458 | $225,236 | $27,902 | $5,276 |
| 1-Jan-11 | 1-Jan-12 | 43.5 | 43.1 | $128,125 | $99,572 | $458 | $228,155 | $28,265 | $5,345 |
| 1-Jan-12 | 1-Jan-13 | 44.5 | 44.1 | $129,653 | $100,760 | $458 | $230,871 | $28,602 | $5,408 |
| 1-Jan-13 | 1-Jan-14 | 45.5 | 45.1 | $131,061 | $101,857 | $458 | $233,380 | $28,913 | $5,467 |
| 1-Jan-14 | 1-Jan-15 | 46.5 | 46.1 | $132,359 | $102,863 | $458 | $235,680 | $29,199 | $5,521 |
| 1-Jan-15 | 1-Jan-16 | 47.5 | 47.1 | $133,537 | $103,778 | $458 | $237,773 | $29,459 | $5,570 |
| 1-Jan-16 | 1-Jan-17 | 48.5 | 48.1 | $134,600 | $104,605 | $458 | $239,662 | $29,693 | $5,615 |
| 1-Jan-17 | 1-Jan-18 | 49.5 | 49.1 | $135,547 | $105,340 | $458 | $241,345 | $29,902 | $5,654 |
| 1-Jan-18 | 1-Jan-19 | 50.5 | 50.1 | $136,377 | $105,985 | $458 | $242,819 | $30,085 | $5,689 |
| 1-Jan-19 | 1-Jan-20 | 51.5 | 51.1 | $137,090 | $106,540 | $458 | $244,087 | $30,242 | $5,718 |
| 1-Jan-20 | 1-Jan-21 | 52.5 | 52.1 | $137,688 | $107,004 | $458 | $245,150 | $30,374 | $5,743 |
| 1-Jan-21 | 1-Jan-22 | 53.5 | 53.1 | $138,170 | $107,379 | $458 | $246,007 | $30,481 | $5,764 |
| 1-Jan-22 | 1-Jan-23 | 54.5 | 54.1 | $138,535 | $107,663 | $458 | $246,655 | $30,561 | $5,779 |
| 1-Jan-23 | 1-Jan-24 | 55.5 | 55.1 | $138,784 | $107,856 | $458 | $247,098 | $30,616 | $5,789 |
| 1-Jan-24 | 1-Jan-25 | 56.5 | 56.1 | $138,917 | $107,959 | $458 | $247,334 | $30,645 | $5,795 |
| 1-Jan-25 | 1-Jan-26 | 57.5 | 57.1 | $138,934 | $107,973 | $458 | $247,364 | $30,649 | $5,795 |
| 1-Jan-26 | 1-Jan-27 | 58.5 | 58.1 | $138,835 | $107,895 | $458 | $247,188 | $30,627 | $5,791 |
| 1-Jan-27 | 1-Jan-28 | 59.5 | 59.1 | $138,619 | $107,728 | $458 | $246,805 | $30,580 | $5,782 |
| 1-Jan-28 | 1-Jan-29 | 60.5 | 60.1 | $138,287 | $107,470 | $458 | $246,215 | $30,506 | $5,768 |
| 1-Jan-29 | 1-Jan-30 | 61.5 | 61.1 | $137,839 | $107,122 | $458 | $245,418 | $30,408 | $5,750 |
| 1-Jan-30 | 1-Jan-31 | 62.5 | 62.1 | $137,275 | $106,683 | $458 | $244,416 | $30,283 | $5,726 |
| 1-Jan-31 | 1-Jan-32 | 63.5 | 63.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-32 | 1-Jan-33 | 64.5 | 64.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-33 | 1-Jan-34 | 65.5 | 65.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-34 | 1-Jan-35 | 66.5 | 66.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-35 | 1-Jan-36 | 67.5 | 67.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-36 | 1-Jan-37 | 68.5 | 68.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-37 | 1-Jan-38 | 69.5 | 69.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-38 | 1-Jan-39 | 70.5 | 70.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-39 | 1-Jan-40 | 71.5 | 71.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-40 | 1-Jan-41 | 72.5 | 72.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-41 | 1-Jan-42 | 73.5 | 73.1 | $90,717 | $70,501 | $458 | $161,676 | $20,012 | $3,784 |
| 1-Jan-42 | 1-Jan-43 | 74.5 | 74.1 | $60,184 | $46,772 | $458 | $107,413 | $13,277 | $2,510 |
| 1-Jan-43 | 1-Jan-44 | 75.5 | 75.1 | $60,184 | $46,772 | $458 | $107,413 | $13,277 | $2,510 |
| 1-Jan-44 | 1-Jan-45 | 76.5 | 76.1 | $60,184 | $46,772 | $458 | $107,413 | $13,277 | $2,510 |
| 1-Jan-45 | 1-Jan-46 | 77.5 | 77.1 | $60,184 | $46,772 | $458 | $107,413 | $13,277 | $2,510 |
| **Column Totals** | | | | $4,942,198 | $3,819,976 | $19,755 | $8,781,929 | $1,090,260 | $206,155 |
| **Past Totals** | | | | $488,428 | $358,727 | $1,902 | $849,058 | $107,748 | $20,374 |
| **Pr. Value Future Totals** | | | | $4,151,585 | $3,226,405 | $16,509 | $7,394,500 | $915,849 | $173,176 |
| **Total Losses** | | | | $4,640,014 | $3,585,133 | $18,412 | $8,243,558 | $1,023,597 | $193,550 |

**SPREADSHEET Show**

| Col. 1 | 2 | 3 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *LOSSES* | | | | *HOUSEHOLD SERVICES* | | | | (26,119) |
| | | | 5 x % | (4&8) in eq. | 7 x 12 | 5-9-10-11-13 | | 12 x 15 | 15 - 16 | | 3,431 |
| | | | *Deductions* | | | | | | | | (30) |
| Period | | | A: Soc. Sec. & | Personal Consumption | | LOSS | Services | Self- | LOSS | # in | Age |
| From | To | Mr. P | Retirement | Ratio | Amount | AMOUNT | Value | Consump. | AMOUNT | Family | Earnings |
| 19-Jul-02 | 1-Jan-03 | 34.8 | $5,001 | 12.2% | $9,206 | $19,534 | $6,479 | $788 | $5,691 | 2 | $56,848 |
| 1-Jan-03 | 1-Jan-04 | 35.5 | $10,466 | 12.2% | $21,858 | $44,839 | $6,677 | $812 | $5,864 | 2 | $57,810 |
| 1-Jan-04 | 1-Jan-05 | 36.5 | $10,772 | 11.9% | $22,140 | $46,702 | $6,837 | $815 | $6,022 | 2 | $59,082 |
| 1-Jan-05 | 1-Jan-06 | 37.5 | $11,129 | 11.5% | $22,643 | $48,419 | $7,014 | $808 | $6,206 | 2 | $60,294 |
| 1-Jan-06 | 1-Jan-07 | 38.5 | $11,494 | 11.0% | $23,293 | $52,811 | $7,210 | $794 | $6,416 | 2 | $61,444 |
| 1-Jan-07 | 1-Jan-08 | 39.5 | $11,599 | 10.9% | $23,453 | $54,101 | $7,210 | $786 | $6,425 | 2 | $62,534 |
| 1-Jan-08 | 1-Jan-09 | 40.5 | $11,698 | 10.8% | $23,602 | $55,323 | $7,210 | $778 | $6,432 | 2 | $63,566 |
| 1-Jan-09 | 1-Jan-10 | 41.5 | $11,791 | 10.7% | $23,741 | $56,474 | $7,210 | $771 | $6,440 | 2 | $64,537 |
| 1-Jan-10 | 1-Jan-11 | 42.5 | $11,879 | 10.6% | $23,871 | $57,554 | $7,210 | $764 | $6,446 | 2 | $65,447 |
| 1-Jan-11 | 1-Jan-12 | 43.5 | $11,961 | 10.5% | $23,991 | $58,564 | $7,210 | $758 | $6,452 | 2 | $66,297 |
| 1-Jan-12 | 1-Jan-13 | 44.5 | $12,037 | 10.4% | $24,102 | $59,505 | $7,210 | $753 | $6,458 | 2 | $67,088 |
| 1-Jan-13 | 1-Jan-14 | 45.5 | $12,107 | 10.4% | $24,203 | $60,374 | $6,975 | $723 | $6,251 | 2 | $67,818 |
| 1-Jan-14 | 1-Jan-15 | 46.5 | $12,172 | 10.3% | $24,296 | $61,172 | $6,975 | $719 | $6,256 | 2 | $68,488 |
| 1-Jan-15 | 1-Jan-16 | 47.5 | $12,230 | 10.3% | $24,380 | $61,898 | $6,975 | $715 | $6,260 | 2 | $69,097 |
| 1-Jan-16 | 1-Jan-17 | 48.5 | $12,283 | 10.2% | $24,455 | $62,554 | $6,975 | $712 | $6,263 | 2 | $69,647 |
| 1-Jan-17 | 1-Jan-18 | 49.5 | $12,330 | 10.2% | $24,522 | $63,139 | $6,975 | $709 | $6,266 | 2 | $70,137 |
| 1-Jan-18 | 1-Jan-19 | 50.5 | $12,372 | 10.1% | $24,580 | $63,651 | $6,975 | $706 | $6,269 | 2 | $70,566 |
| 1-Jan-19 | 1-Jan-20 | 51.5 | $12,407 | 10.1% | $24,630 | $64,092 | $6,975 | $704 | $6,271 | 2 | $70,936 |
| 1-Jan-20 | 1-Jan-21 | 52.5 | $12,437 | 10.1% | $24,671 | $64,462 | $6,975 | $702 | $6,273 | 2 | $71,245 |
| 1-Jan-21 | 1-Jan-22 | 53.5 | $12,461 | 10.0% | $24,705 | $64,760 | $6,975 | $700 | $6,274 | 2 | $71,494 |
| 1-Jan-22 | 1-Jan-23 | 54.5 | $12,479 | 10.0% | $24,730 | $64,986 | $6,975 | $699 | $6,275 | 2 | $71,683 |
| 1-Jan-23 | 1-Jan-24 | 55.5 | $12,492 | 10.0% | $24,747 | $65,140 | $6,840 | $685 | $6,155 | 2 | $71,812 |
| 1-Jan-24 | 1-Jan-25 | 56.5 | $12,498 | 10.0% | $24,757 | $65,222 | $6,840 | $685 | $6,155 | 2 | $71,881 |
| 1-Jan-25 | 1-Jan-26 | 57.5 | $12,499 | 10.0% | $24,758 | $65,232 | $6,840 | $685 | $6,155 | 2 | $71,890 |
| 1-Jan-26 | 1-Jan-27 | 58.5 | $12,494 | 10.0% | $24,751 | $65,171 | $6,840 | $685 | $6,155 | 2 | $71,838 |
| 1-Jan-27 | 1-Jan-28 | 59.5 | $12,483 | 10.0% | $24,736 | $65,038 | $6,840 | $686 | $6,154 | 2 | $71,727 |
| 1-Jan-28 | 1-Jan-29 | 60.5 | $12,467 | 10.0% | $24,713 | $64,832 | $6,840 | $687 | $6,153 | 2 | $71,555 |
| 1-Jan-29 | 1-Jan-30 | 61.5 | $12,445 | 10.1% | $24,682 | $64,555 | $6,840 | $688 | $6,152 | 2 | $71,323 |
| 1-Jan-30 | 1-Jan-31 | 62.5 | $12,416 | 10.1% | $24,643 | $64,207 | $6,840 | $690 | $6,150 | 2 | $71,031 |
| 1-Jan-31 | 1-Jan-32 | 63.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | $70,680 |
| 1-Jan-32 | 1-Jan-33 | 64.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | $70,267 |
| 1-Jan-33 | 1-Jan-34 | 65.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-34 | 1-Jan-35 | 66.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-35 | 1-Jan-36 | 67.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-36 | 1-Jan-37 | 68.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-37 | 1-Jan-38 | 69.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-38 | 1-Jan-39 | 70.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-39 | 1-Jan-40 | 71.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-40 | 1-Jan-41 | 72.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-41 | 1-Jan-42 | 73.5 | | 13.0% | $20,981 | $45,940 | $13,822 | $1,794 | $12,028 | 2 | |
| 1-Jan-42 | 1-Jan-43 | 74.5 | | 16.7% | $17,893 | $26,503 | $13,822 | $2,303 | $11,520 | 2 | |
| 1-Jan-43 | 1-Jan-44 | 75.5 | | 16.7% | $17,893 | $26,503 | $11,452 | $1,908 | $9,544 | 2 | |
| 1-Jan-44 | 1-Jan-45 | 76.5 | | 16.7% | $17,893 | $26,503 | $11,452 | $1,908 | $9,544 | 2 | |
| 1-Jan-45 | 1-Jan-46 | 77.5 | | 16.7% | $17,893 | $26,503 | $11,452 | $1,908 | $9,544 | 2 | |
| | | | | | | | | | | | |
| **Column Totals** | | | $342,900 | | $987,215 | $2,315,668 | $402,162 | $48,961 | $353,202 | | |
| | | | | | | | | | | | |
| **Past Totals** | | | $48,862 | | $99,140 | $212,304 | $34,217 | $4,018 | $30,199 | | |
| **Pr. Value Future Totals** | | | $279,787 | | $824,059 | $1,958,714 | $336,328 | $40,823 | $295,505 | | |
| | | | | | | | | | | | |
| **Total Losses** | | | $328.649 | | $923,199 | $2,171,018 | $370,545 | $44,841 | $325,703 | | |

## SPREADSHEET Showing Detailed Loss Calculations High Income Scenario

| Col. 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FAMILY & ESTATE INCOME LOSSES** | | |
| | | | | | | | | 5+6+7 | 5 x % | 5 x % |
| | | | | | *Household Income* | | | | | *Deductions* |
| **Period** | | **Age** | | | | | | **Taxes** | | Soc. Sec. & |
| From | To | Mr. P | Mrs. P | Mr. P | Mrs. P | Other | Total | Federal | State | Retirement |
| 19-Jul-02 | 1-Jan-03 | 34.8 | 34.4 | $57,282 | $29,571 | $339 | $87,192 | $12,636 | $2,389 | $5,576 |
| 1-Jan-03 | 1-Jan-04 | 35.5 | 35.1 | $131,001 | $74,668 | $347 | $206,016 | $28,899 | $5,464 | $11,781 |
| 1-Jan-04 | 1-Jan-05 | 36.5 | 36.1 | $135,162 | $77,356 | $364 | $212,882 | $29,817 | $5,638 | $12,128 |
| 1-Jan-05 | 1-Jan-06 | 37.5 | 37.1 | $139,537 | $84,848 | $395 | $224,780 | $30,782 | $5,821 | $12,529 |
| 1-Jan-06 | 1-Jan-07 | 38.5 | 38.1 | $148,717 | $92,284 | $458 | $241,459 | $32,807 | $6,203 | $12,986 |
| 1-Jan-07 | 1-Jan-08 | 39.5 | 39.1 | $151,355 | $93,922 | $458 | $245,735 | $33,389 | $6,314 | $13,118 |
| 1-Jan-08 | 1-Jan-09 | 40.5 | 40.1 | $153,852 | $95,471 | $458 | $249,780 | $33,940 | $6,418 | $13,242 |
| 1-Jan-09 | 1-Jan-10 | 41.5 | 41.1 | $156,203 | $96,930 | $458 | $253,590 | $34,459 | $6,516 | $13,359 |
| 1-Jan-10 | 1-Jan-11 | 42.5 | 42.1 | $158,405 | $98,296 | $458 | $257,158 | $34,944 | $6,608 | $13,469 |
| 1-Jan-11 | 1-Jan-12 | 43.5 | 43.1 | $160,461 | $99,572 | $458 | $260,492 | $35,398 | $6,693 | $13,571 |
| 1-Jan-12 | 1-Jan-13 | 44.5 | 44.1 | $162,375 | $100,760 | $458 | $263,593 | $35,820 | $6,773 | $13,667 |
| 1-Jan-13 | 1-Jan-14 | 45.5 | 45.1 | $164,144 | $101,857 | $458 | $266,459 | $36,210 | $6,847 | $13,755 |
| 1-Jan-14 | 1-Jan-15 | 46.5 | 46.1 | $165,764 | $102,863 | $458 | $269,085 | $36,568 | $6,915 | $13,835 |
| 1-Jan-15 | 1-Jan-16 | 47.5 | 47.1 | $167,239 | $103,778 | $458 | $271,475 | $36,893 | $6,976 | $13,909 |
| 1-Jan-16 | 1-Jan-17 | 48.5 | 48.1 | $168,571 | $104,605 | $458 | $273,633 | $37,187 | $7,032 | $13,975 |
| 1-Jan-17 | 1-Jan-18 | 49.5 | 49.1 | $169,757 | $105,340 | $458 | $275,555 | $37,449 | $7,081 | $14,034 |
| 1-Jan-18 | 1-Jan-19 | 50.5 | 50.1 | $170,796 | $105,985 | $458 | $277,238 | $37,678 | $7,124 | $14,086 |
| 1-Jan-19 | 1-Jan-20 | 51.5 | 51.1 | $171,689 | $106,540 | $458 | $278,686 | $37,875 | $7,162 | $14,130 |
| 1-Jan-20 | 1-Jan-21 | 52.5 | 52.1 | $172,438 | $107,004 | $458 | $279,900 | $38,040 | $7,193 | $14,168 |
| 1-Jan-21 | 1-Jan-22 | 53.5 | 53.1 | $173,042 | $107,379 | $458 | $280,878 | $38,173 | $7,218 | $14,198 |
| 1-Jan-22 | 1-Jan-23 | 54.5 | 54.1 | $173,499 | $107,663 | $458 | $281,619 | $38,274 | $7,237 | $14,220 |
| 1-Jan-23 | 1-Jan-24 | 55.5 | 55.1 | $173,811 | $107,856 | $458 | $282,125 | $38,343 | $7,250 | $14,236 |
| 1-Jan-24 | 1-Jan-25 | 56.5 | 56.1 | $173,977 | $107,959 | $458 | $282,395 | $38,380 | $7,257 | $14,244 |
| 1-Jan-25 | 1-Jan-26 | 57.5 | 57.1 | $173,998 | $107,973 | $458 | $282,429 | $38,384 | $7,258 | $14,245 |
| 1-Jan-26 | 1-Jan-27 | 58.5 | 58.1 | $173,874 | $107,895 | $458 | $282,227 | $38,357 | $7,253 | $14,239 |
| 1-Jan-27 | 1-Jan-28 | 59.5 | 59.1 | $173,604 | $107,728 | $458 | $281,790 | $38,297 | $7,242 | $14,226 |
| 1-Jan-28 | 1-Jan-29 | 60.5 | 60.1 | $173,188 | $107,470 | $458 | $281,116 | $38,206 | $7,224 | $14,205 |
| 1-Jan-29 | 1-Jan-30 | 61.5 | 61.1 | $172,627 | $107,122 | $458 | $280,206 | $38,082 | $7,201 | $14,177 |
| 1-Jan-30 | 1-Jan-31 | 62.5 | 62.1 | $171,921 | $106,683 | $458 | $279,062 | $37,926 | $7,171 | $14,142 |
| 1-Jan-31 | 1-Jan-32 | 63.5 | 63.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-32 | 1-Jan-33 | 64.5 | 64.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-33 | 1-Jan-34 | 65.5 | 65.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-34 | 1-Jan-35 | 66.5 | 66.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-35 | 1-Jan-36 | 67.5 | 67.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-36 | 1-Jan-37 | 68.5 | 68.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-37 | 1-Jan-38 | 69.5 | 69.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-38 | 1-Jan-39 | 70.5 | 70.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-39 | 1-Jan-40 | 71.5 | 71.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-40 | 1-Jan-41 | 72.5 | 72.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-41 | 1-Jan-42 | 73.5 | 73.1 | $113,613 | $70,501 | $458 | $184,572 | $25,063 | $4,739 | |
| 1-Jan-42 | 1-Jan-43 | 74.5 | 74.1 | $75,373 | $46,772 | $458 | $122,602 | $16,627 | $3,144 | |
| 1-Jan-43 | 1-Jan-44 | 75.5 | 75.1 | $75,373 | $46,772 | $458 | $122,602 | $16,627 | $3,144 | |
| 1-Jan-44 | 1-Jan-45 | 76.5 | 76.1 | $75,373 | $46,772 | $458 | $122,602 | $16,627 | $3,144 | |
| 1-Jan-45 | 1-Jan-46 | 77.5 | 77.1 | $75,373 | $46,772 | $458 | $122,602 | $16,627 | $3,144 | |
| **Column Totals** | | | | $6,189,523 | $3,819,976 | $19,755 | $10,029,254 | $1,365,422 | $258,185 | $389,450 |
| **Past Totals** | | | | $462,982 | $266,443 | $1,444 | $730,870 | $102,135 | $19,313 | $42,015 |
| **Pr. Value Future Totals** | | | | $5,326,952 | $3,305,573 | $16,900 | $8,649,425 | $1,175,137 | $222,205 | $329,899 |
| **Total Losses** | | | | $5,789,934 | $3,572,016 | $18,345 | $9,380,295 | $1,277,272 | $241,517 | $371,913 |

SPREADSHEET Show

| Col. 1 | 2 | 3 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **_HOUSEHOLD SERVICES_** | | |
| | | | (4&8) in eq. | 7 x 12 | 5-9-10-11-13 | | 12 x 15 | 15 - 16 |
| **Period** | | | A:Personal Consumption | | **LOSS** | **Services** | **Self-** | **LOSS** |
| **From** | **To** | **Mr. P** | **Ratio** | **Amount** | **AMOUNT** | **Value** | **Consump.** | **AMOUNT** |
| 19-Jul-02 | 1-Jan-03 | 34.8 | 11.2% | $9,758 | $26,922 | $6,479 | $725 | $5,754 |
| 1-Jan-03 | 1-Jan-04 | 35.5 | 11.2% | $23,056 | $61,800 | $6,677 | $747 | $5,929 |
| 1-Jan-04 | 1-Jan-05 | 36.5 | 11.0% | $23,352 | $64,226 | $6,837 | $750 | $6,087 |
| 1-Jan-05 | 1-Jan-06 | 37.5 | 10.6% | $23,852 | $66,553 | $7,014 | $744 | $6,270 |
| 1-Jan-06 | 1-Jan-07 | 38.5 | 10.2% | $24,526 | $72,194 | $7,210 | $732 | $6,478 |
| 1-Jan-07 | 1-Jan-08 | 39.5 | 10.0% | $24,694 | $73,841 | $7,210 | $725 | $6,486 |
| 1-Jan-08 | 1-Jan-09 | 40.5 | 9.9% | $24,852 | $75,400 | $7,210 | $717 | $6,493 |
| 1-Jan-09 | 1-Jan-10 | 41.5 | 9.9% | $24,999 | $76,871 | $7,210 | $711 | $6,499 |
| 1-Jan-10 | 1-Jan-11 | 42.5 | 9.8% | $25,135 | $78,249 | $7,210 | $705 | $6,506 |
| 1-Jan-11 | 1-Jan-12 | 43.5 | 9.7% | $25,261 | $79,538 | $7,210 | $699 | $6,511 |
| 1-Jan-12 | 1-Jan-13 | 44.5 | 9.6% | $25,378 | $80,737 | $7,210 | $694 | $6,516 |
| 1-Jan-13 | 1-Jan-14 | 45.5 | 9.6% | $25,485 | $81,847 | $6,975 | $667 | $6,308 |
| 1-Jan-14 | 1-Jan-15 | 46.5 | 9.5% | $25,582 | $82,864 | $6,975 | $663 | $6,312 |
| 1-Jan-15 | 1-Jan-16 | 47.5 | 9.5% | $25,671 | $83,790 | $6,975 | $660 | $6,315 |
| 1-Jan-16 | 1-Jan-17 | 48.5 | 9.4% | $25,750 | $84,627 | $6,975 | $656 | $6,318 |
| 1-Jan-17 | 1-Jan-18 | 49.5 | 9.4% | $25,820 | $85,373 | $6,975 | $654 | $6,321 |
| 1-Jan-18 | 1-Jan-19 | 50.5 | 9.3% | $25,881 | $86,026 | $6,975 | $651 | $6,324 |
| 1-Jan-19 | 1-Jan-20 | 51.5 | 9.3% | $25,934 | $86,588 | $6,975 | $649 | $6,326 |
| 1-Jan-20 | 1-Jan-21 | 52.5 | 9.3% | $25,978 | $87,059 | $6,975 | $647 | $6,327 |
| 1-Jan-21 | 1-Jan-22 | 53.5 | 9.3% | $26,013 | $87,439 | $6,975 | $646 | $6,329 |
| 1-Jan-22 | 1-Jan-23 | 54.5 | 9.2% | $26,040 | $87,727 | $6,975 | $645 | $6,330 |
| 1-Jan-23 | 1-Jan-24 | 55.5 | 9.2% | $26,058 | $87,923 | $6,840 | $632 | $6,208 |
| 1-Jan-24 | 1-Jan-25 | 56.5 | 9.2% | $26,068 | $88,028 | $6,840 | $631 | $6,208 |
| 1-Jan-25 | 1-Jan-26 | 57.5 | 9.2% | $26,069 | $88,042 | $6,840 | $631 | $6,208 |
| 1-Jan-26 | 1-Jan-27 | 58.5 | 9.2% | $26,062 | $87,963 | $6,840 | $632 | $6,208 |
| 1-Jan-27 | 1-Jan-28 | 59.5 | 9.2% | $26,046 | $87,793 | $6,840 | $632 | $6,207 |
| 1-Jan-28 | 1-Jan-29 | 60.5 | 9.3% | $26,022 | $87,532 | $6,840 | $633 | $6,207 |
| 1-Jan-29 | 1-Jan-30 | 61.5 | 9.3% | $25,989 | $87,178 | $6,840 | $634 | $6,205 |
| 1-Jan-30 | 1-Jan-31 | 62.5 | 9.3% | $25,948 | $86,734 | $6,840 | $636 | $6,204 |
| 1-Jan-31 | 1-Jan-32 | 63.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-32 | 1-Jan-33 | 64.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-33 | 1-Jan-34 | 65.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-34 | 1-Jan-35 | 66.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-35 | 1-Jan-36 | 67.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-36 | 1-Jan-37 | 68.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-37 | 1-Jan-38 | 69.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-38 | 1-Jan-39 | 70.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-39 | 1-Jan-40 | 71.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-40 | 1-Jan-41 | 72.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-41 | 1-Jan-42 | 73.5 | 12.0% | $22,091 | $61,720 | $13,822 | $1,654 | $12,168 |
| 1-Jan-42 | 1-Jan-43 | 74.5 | 15.4% | $18,838 | $36,763 | $13,822 | $2,124 | $11,698 |
| 1-Jan-43 | 1-Jan-44 | 75.5 | 15.4% | $18,838 | $36,763 | $11,452 | $1,760 | $9,692 |
| 1-Jan-44 | 1-Jan-45 | 76.5 | 15.4% | $18,838 | $36,763 | $11,452 | $1,760 | $9,692 |
| 1-Jan-45 | 1-Jan-46 | 77.5 | 15.4% | $18,838 | $36,763 | $11,452 | $1,760 | $9,692 |
| **Column Totals** | | | | $1,039,629 | $3,136,836 | $402,162 | $45,149 | $357,013 |
| **Past Totals** | | | | $80,019 | $219,501 | $27,007 | $2,967 | $24,040 |
| **Pr. Value Future Totals** | | | | $888,680 | $2,711,031 | $342,180 | $38,232 | $303,949 |
| **Total Losses** | | | | $968,699 | $2,930,532 | $369,187 | $41,198 | $327,989 |

**Both Sexes with a Bachelor's Degree - All Races**

| Age Class | | | Average Earnings for All | Average Earnings Year Round Full-time |
|---|---|---|---|---|
| Lower Bound | Lower Bound | Class Median | (2003 $) | (2003 $) |
| All | | | $51,207 | $60,665 |
| Under 65 | | | $51,532 | $60,492 |
| 18 | 24 | 21.0 | $21,099 | $29,668 |
| 25 | 29 | 27.0 | $37,165 | $42,971 |
| 30 | 34 | 32.0 | $50,325 | $57,708 |
| 35 | 39 | 37.0 | $55,313 | $63,025 |
| 40 | 44 | 42.0 | $59,552 | $68,977 |
| 45 | 49 | 47.0 | $59,332 | $67,205 |
| 50 | 54 | 52.0 | $59,062 | $66,865 |
| 55 | 59 | 57.0 | $60,699 | $69,860 |
| 60 | 64 | 62.0 | $51,350 | $63,041 |
| 65 | 69 | 67.0 | $44,275 | $70,034 |
| 70 | 74 | 72.0 | $43,452 | $80,230 |
| 75 | 78 | 76.5 | $30,198 | $53,241 |

Data Source:
http://ferret.bls.census.gov/macro/032004/perinc/new04_010.htm



**Regression Results for All**
SUMMARY OUTPUT

| Regression Statistics | |
|---|---|
| Multiple R | 0.97894543 |
| R Square | 0.95833415 |
| Adjusted R Squ | 0.94907507 |
| Standard Error | 2892.07543 |
| Observations | 12 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 1731404083 | 865702041.5 | 103.5021116 | 6.15193E-07 |
| Residual | 9 | 75276902.6 | 8364100.289 | | |
| Total | 11 | 1806680986 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% |
|---|---|---|---|---|---|
| Intercept | -50097.128 | 7036.186282 | -7.11992635 | 5.54499E-05 | -66014.0994 |
| X Variable 1 | 4449.82726 | 309.5826806 | 14.37363113 | 1.63303E-07 | 3749.502044 |
| X Variable 2 | -44.540872 | 3.115334213 | -14.2973014 | 1.71006E-07 | -51.5882531 |

**Regression Results for Year Round Full-Time**
SUMMARY OUTPUT

| Regression Statistics | |
|---|---|
| Multiple R | 0.88848486 |
| R Square | 0.78940534 |
| Adjusted R Squ | 0.74260652 |
| Standard Error | 6930.06711 |
| Observations | 12 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 1620205463 | 810102731.5 | 16.86806304 | 0.000902637 |
| Residual | 9 | 432232472 | 48025830.22 | | |
| Total | 11 | 2052437935 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% |
|---|---|---|---|---|---|
| Intercept | -26118.528 | 16860.2944 | -1.54911456 | 0.155763393 | -64259.1924 |
| X Variable 1 | 3430.54544 | 741.8301516 | 4.624435167 | 0.001246478 | 1752.407771 |
| X Variable 2 | -30.018357 | 7.465045677 | -4.02118865 | 0.003012664 | -46.9054764 |

## EMPLOYMENT COST INDEX - WAGES AND SALARIES
## OF ALL PRIVATE SECTOR WORKERS

| Year | Wage & Salary Index | Rate of Change | Comp Index | Rate of Change | Total Index | Rate of Change |
|------|------|------|------|------|------|------|
| 1996 | 127.3 | 3.41% | 130.6 | 3.08% | | |
| 1997 | 132.3 | 3.93% | 135.1 | 3.45% | | |
| 1998 | 137.4 | 3.85% | 139.8 | 3.48% | | |
| 1999 | 142.2 | 3.49% | 144.6 | 3.43% | | |
| 2000 | 147.7 | 3.87% | 150.9 | 4.36% | | |
| 2001 | 153.3 | 3.79% | 157.2 | 4.17% | | |
| 2002 | 157.5 | 2.74% | 162.3 | 3.24% | | |
| 2003 | 162.3 | 3.05% | 168.8 | 4.00% | | |
| 2004 | 166.2 | 2.40% | 175.2 | 7.58% | | |
| 2005 | 170.5 | 2.59% | 180.2 | 5.71% | | |
| 2006 | 175.3 | 2.80% | 184.5 | 2.40% | | |
| Geometric Mean | 1996-06 | 3.25% | | 3.52% | | |

NOTES: Values previous to 1980 are the average rate of change of average hourly earnings for the total private non-agricultural sector.
DATA SOURCES: BLS, Handbook of Labor Statistics, 8/89; ;" Council of Economic Advisers, "Economic Indicators," various issues. Latest
Note:  The indices for 2004 are annualized pe



# 3 YEAR TREASURY NOTE HISTORICAL RATES

PAGE DESCRIPTION: This page provides the data used to derive the interest rate used for discounting to present value any future dollar values estimated in the analysis. The formula used to estimate the interest rate equals {(1991 Index Value ÷ Begin Period Index Value)exp.(1 ÷ (1991-Begin Period Year))}-1.

| Year | Annual Rate | Index Values |
|------|-------------|--------------|
| 1994 | 6.27 | 1384.96 |
| 1995 | 6.25 | 1471.52 |
| 1996 | 5.99 | 1559.66 |
| 1997 | 6.10 | 1654.80 |
| 1998 | 5.14 | 1739.86 |
| 1999 | 5.49 | 1835.38 |
| 2000 | 6.22 | 1949.54 |
| 2001 | 4.09 | 2029.28 |
| 2002 | 3.10 | 2092.18 |
| 2003 | 2.10 | 2136.12 |
| 2004 | 2.78 | 2195.50 |
| 2005 | 3.93 | 2281.79 |
| 2006 | 4.72 | 2389.44 |

| Geometric Mean | |
|----------------|------|
| 1996-2006 | **4.36%** |

Source: Council of Economic Advisors, "Economic Report to
the President," and "Economic Indicators."
"Economic Indicators,"                    7 2006
http://www.federalreserve.gov/Releases/H15/data.htm
The 2002 rate is the average for the first        7        months of 2006

**10 YEAR TREASURY BONDS**

| Year | 10 Year T-Bonds | Index Values |
|---|---|---|
| 1996 | 6.44 | 1175.10 |
| 1997 | 6.35 | 1249.72 |
| 1998 | 5.26 | 1315.46 |
| 1999 | 5.65 | 1389.78 |
| 2000 | 6.03 | 1473.59 |
| 2001 | 5.02 | 1547.56 |
| 2002 | 4.61 | 1618.90 |
| 2003 | 4.01 | 1683.82 |
| 2004 | 4.27 | 1755.72 |
| 2005 | 4.29 | 1831.04 |
| 2006 | 4.86 | 1920.00 |

Geometric Mean
1996-2006        5.03%

Source: Council of Economic Advisors, "Economic Report to
the President," and "Economic Indicators."
"Economic Indicators,"                    7       2006
Note: The 2006 rate is the average for the first           7
months of 2006

| | | | | Case | | Plaint/ | Arb/ |
|---|---|---|---|---|---|---|---|
| **Year** | **Case Caption** | **Attorney** | **Case #** | **Type** | **Court** | **Def** | **Trial** |
| Dec-04 | Bowen | James Krueger | | wd | | p | |
| May-06 | Kaiko v. Wenzhuo | Joe Wildman | 04-1-0042(3) | pi | 2nd | p | |
| Jun-06 | Taylor v. Coca-Cola Bottling Com. HI | Jan Weinberg | 04-1-0283 | pi | 1st | p | |
| Nov-05 | DeMonia v. State of Hawaii | Park&Remillard | 05-1-0230-02 (VSM) | pi | 1st | p | |
| Apr-06 | Chad Jumawan v. Maya M. Ah King | CFS/Kekina/Lui | 05-1-0557-04 KSSA | pi | 1st | p | |
| Feb-05 | Tooze-Aguirre v. Stevens Vagorder | Bruce Kim | 04-00619 HG BMK | pi | FED | p | x |
| Sep-05 | Moffett v. SMF Systems Corporation | Ann Horiuchi/Goodsill | 03-00130 HG/BMK | wt | FED | p | x |
| Nov-05 | Buentipo et al v. State of Hawaii et al | Firtz Marty | 97-4036-10 VSM | pi | 1st | p | |
| Apr-06 | M./D. Franco v. E&J Lounge | Donald Fisher | 04-1-0227-02(BIA) | pi | 1st | p | |
| Oct-05 | Autumn Burkhart v. Mountain Riders | Gale Ching | 03-1-0450(3) | wd | 2nd | d | |
| Sep-05 | Veronica Confesor v. Jose M. Madamba | John Thomas CFS | 05-1-0303-02 SSM | mm | 1st | p | |
| Jun-05 | Lee v. USTU | Ward Jones | 04-00461(USDC | wt | FED | p | |
| Apr-06 | Valeria Womack v. ??? | Collin M./Mary Fritz | | pi | | p | |
| May-06 | Morales-Kaho'ohanohano v. | Vlad Devens | | mm | | p | x |
| May-06 | Murray v. Aston Mahana et.al | Tedson Koja | 03-1-0505(2) | pi | 2nd | d | |
| Apr-06 | Masu v. Scios, Inc., et al | Lorraine Akiba | CV 05-00318 DAE KSC | wt | FED | p | |
| Jul-03 | Harrison et al v. Schuler Homes, Inc | Ryan Akamine | 01-1-0900-03 (SSM) | pi | 1st | p | |
| Apr-01 | Kienker, et al v. Bauer, et.al. | Joseph Ahuna | 98-033K | pi | 3rd | p | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Apr-05 | Stewart v. Bradley Properties | Bickerton et al | 05-00006 HG KSC | wd | FED | p | |
| Mar-06 | Taculog v. 3M Company | Tedson H. Koja | 05-1-0402-03 (EEH) | pi | 1st | d | |
| Mar-06 | Galimba v. Viacom inc. | Tedson H. Koja | 05-1-1078-06 (EEH) | pi | 1st | d | |
| Sep-05 | Hussey v. O'Connor | Sue Herbich | 00-1-2421-08 GWBC | pi | 1st | p | x |
| Mar-06 | Matayoshi v. Owens Illinois et at | Tedson Koja | 03-1-1778-09 (EEH) | pi | 1st | d | |
| Mar-06 | Oakland v. Viacom | Tedson H. Koja | 05-1-1380-07 (EEH) | pi | 1st | d | |
| Mar-06 | Flores v. Viacom inc. | Tedson H. Koja | 05-1-1381-07 (EEH) | pi | 1st | d | |
| Mar-06 | Ray Howard v. Owens-Illinois, Inc | Tedson H. Koja | 05-1-0402-03 (EEH) | pi | 1st | d | |
| Mar-06 | Kahooilihala et al v. Kawaiaha'o Church | Wayne M. Sakai | 03-1-0166-01 (EEH) | wt | 1st | p | |
| Mar-06 | Ivanov v. Hawaii Permanente Medical Grou | Michael K. Li vingston | 05-00235 ACK BMK | mm | 1st | p | |
| Apr-06 | Sakaguchi v. Naomi Leong et al | Park&Remillard | 04-1-1335-07 (RKOL) | pi | 1st | p | |
| Jul-04 | Tulilola et al v. The United States of Americ | Richard Turbin | CV03 00684 ACK BMK | pi | FED | p | |
| Dec-04 | Pahinui v. AIG | Richard Turbin | 4007228 | pi | 1st | p | x |
| Jan-06 | Robison v. Roper | Janice Kim | 04-1-0235-02 SSM | pi | 1st | p | |
| Dec-05 | Pompadur v. | Ian Mattoch | | mm | 1st | p | |
| Dec-05 | Toro v. United States | Joseph Mellon | CV03-00030 SOM/KSC | pi | 1st | p | x |
| Dec-05 | Goodman v. Beverly Enterprises-Hawaii | Janice Kim | 01-1-1259 (EEH) | wt | 1th | p | |
| Dec-05 | Udac D./A v. Takata Corporation Hawaii | Phill Moon | 02-1-0260 | pi | 3rd | p | |
| Dec-05 | Steven Shepherd v. Machado et al | Trecker& Fritz | 02-1-0333-02 (RKOL) | pi | 1st | p | |
| Nov-05 | Mitchell v. City and County Honolulu etal | Roy Bell | 02-00648 ACK LEK | pi | 1st | p | x |
| Nov-05 | Redhart and Casamo v. Yoshioka et al | Glenn Stanford | 04-1-0069 | pi | 3rd | p | |
| Nov-05 | Matter of Complaint of Mid Pacific of Haw | Laurent Remillard | CV04 00673 HG/BMK | wd | 1st | p | |
| Nov-05 | Wemple v. Dahman et al | Scott Saiki | 92-1652-05 | pi | 1st | p | |
| Nov-05 | Kurahara v. Del Monte Fresh Produce HI | Steve Barta | 04-1-1959 (VSM) | pi | 1st | p | x |
| Nov-05 | Primacio v. J.A. Jones Management | Jan Weinberg | 03-1-1265-06 | pi | 1st | p | |
| Nov-05 | Hokama v.Oahu Transit Services | Woody Soldner | 04-1-1243-07 | pi | 1st | p | |
| Nov-05 | Krishna Kumar | Ian Mattoch | | pi | 5th | p | |
| Nov-05 | Cox v. Pacific States Cast Iron Pipe C. et al | Ian Mattoch | 02-1-0009K | pi | 3rd | p | |
| Nov-05 | Patricia Ketcham v. Wise | Ian Mattoch | 04-00746 LEK | pi | 1th | p | |
| Nov-05 | Buentipo et al v. State of Hawaii et al | Trecker &Fritz | 97-4036-10 VSM | pi | 1st | p | |
| Oct-05 | Shibuya/Tanimoto v. Mitsukoshi et al | Carolyn Hayashi | 03-1-2511-12 (RWP) | wt | 1st | p | |
| Oct-05 | Limahai v. City and County of Honolulu | Jan Weinberg | 02-1-0993-04 VSM | pi | 1st | p | x |

**EXHIBIT**

**CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED**

## EXHIBIT
### CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED

| Year | Case Caption | Attorney | Case # | Case Type | Court | Plaint/ Def | Arb/ Trial |
|---|---|---|---|---|---|---|---|
| Oct-05 | Joseph Yoshioka | Roy Chang | | wd | 1st | p | |
| Sep-05 | Rohr vs. RCI Environmental | Janice Kim | 04-1-0777-04(BIA) | wt | 1st | p | |
| Sep-05 | Cook v. | Roger Hoffman | 01-1-1790-06 | pi | 1st | p | |
| Sep-05 | Lovejoy v.Aquayone LLC Hawaii | Richard Fried | 03-1-2244-11 (BIA) | wd | 1st | p | |
| Sep-05 | Lyons v. Kaiser Foundation Health Plan et al | Jeff Crabtree | MCCP-2005-015 | mm | 1st | p | |
| Sep-05 | Hernandez | Ian Mattoch | | pi | 1st | p | |
| Sep-05 | Luke v. Ryan A. Matsuo | Vladimir Devens | 03-1-2007-10 | wd | 1st | p | |
| Aug-05 | Guerpo v. Mastec North America et al | Gale Ching | CV 04 00501 DAE/KSC | pi | 3rd | p | |
| Aug-05 | Siminski v. Kehei Youth Center INC et al | Richard C. DeWaele | 03-1-0333(1) | pi | 1st | p | |
| Jul-05 | John K. Driscoll v. City and County of Hon | Roy Chang | 01-1-1240-04 (SSM) | pi | 1st | p | |
| Jul-05 | Metzler | Dave Simons | | wt | 4th | p | |
| Jul-05 | Emeliano v. Keauhou Construction Corp | Laurent Remillard | 04-1-0181 | pi | 3rd | p | |
| Jul-05 | Anthony Holland v. Eugene M. Giddens | Stuart M. Kodish (Matto | 03-1-1737-08 | pi | 1st | p | |
| Jul-05 | Yates v. Frogman Charters | John O'Kane | 04-00554 SOM/LEK | pi | US Dist HI | d | |
| Jul-05 | Pennington v. Takiguchi | Susan Marshall | 03-1-0095 | pi | 5th | p | x |
| Jun-05 | Wayne Newhous v. Mathew Buza et al | Teresa Tico | 04-1-0090 | pi | 5th | p | x |
| Jun-05 | Kauhaihao | Ian Mattoch | | wd | 3rd | p | |
| Jun-05 | Scott Copp | Ian Mattoch | | pi | 1st | p | x |
| May-05 | Salangdron, Mariano | Wayne Kekina | | wd | | p | |
| May-05 | Campbell v. Kawachi | Jan K. Apo | | wd | 2nd | p | |
| May-05 | Emmett Gangestad v. | Bill Lawson | | pi | 1st | p | |
| Apr-05 | Alberto Bacani, et al v. Janet Uchida | James Bickerton | 02-1-2099-09 (RWP) | wd | 1st | p | |
| Apr-05 | White v. State Farm Insurance | Andrew Winer | 02-1-0367(2) | pi | 1st | p | x |
| Apr-05 | Debbie Wong v. Keene Sumida | Greg Lui-Kwan | 03-1-0225-01 | pi | 1st | p | x |
| Apr-05 | Linda Chock v. Naia Blankenfeld | Marty Fritz | 02-1-002770 | pi | 1st | p | |
| Apr-05 | Kolenko et al v. Zafiris et al | Jan Apo | CV03-00389 MEA KSC | pi | 2nd | p | |
| Apr-05 | Hunt v. Hawaii Health System | Richard Fried | 04-1-0020 | wd/mm | 3rd | p | |
| Apr-05 | Stephanie Hughes | Trecker & Fritz | | pi | 1st | p | |
| Apr-05 | Kanei et al v. The Daiei (USA) | Trecker & Fritz | 03-1-2258-11 (RWP) | pi | 1st | p | x |
| Apr-05 | Lawrence Y.S. v. U.S. Auto Assoc. | Trecker & Fritz | 04-0467-A | pi | 1st | p | x |
| Mar-05 | Lorin Yuen v. Liberty Mutual Group | Paul Cronin | UIM Arb | pi | 2nd | p | |
| Mar-05 | Rabaino | Susan Marshall | | pi | 5th | p | |
| Mar-05 | Nakamoto v. State Farm Mutual Auto | Dan Kirley (Mattoch) | UIM Arbitration | pi | 1st | p | |
| Mar-05 | Takeuchi | Andi Winer | | wd | 1st | p | |
| Mar-05 | Earl H. Miyamoto v. Hawaiian Electric C. | Wayne Kekina | 02-1-1329-05 SSM | pi | 1st | p | |
| Mar-05 | Earl H. Miyamoto v. Trees of Hawaii | Wayne Kekina | 03-1-1465-07 SSM | pi | 1st | p | |
| Mar-05 | Amy Au et al v. Maitos et al | Christopher F. Carroll | 02-1-0555(1) | wd | 2nd | p | |
| Feb-05 | Monica Tachera v. Johnson | Ian Mattoch | 03-1-1770-09 (BIA) | pi | 1st | p | |
| Feb-05 | Danko v. Oahu Transit Services | Ian Mattoch | 02-1-0768-03 (RWP) | pi | 1st | p | |
| Feb-05 | Furushima et al v. DTG Operations et al | Gerald Sekiya | 02-1-0191 | pi | 5th | p | |
| Feb-05 | Murphy v. Gumayagay | Gale Ching | 03-1-0689-04 EEH | pi | 1st | p | |
| Feb-05 | Twee Thu Nguyen v. David John D. et al | John Thomas CFS | 04-1-0279-02 | mm | 1st | p | x |
| Feb-05 | Tooze-Aguirre et at v. Stevens-Vangorder | Bruce Kim | 04/00619 HG BMK | pi | FED | p | x |
| Feb-05 | Tiffany Baron v. Sea Breeze Parasailing, et | Mihoko Ito | 01-1-23306-08 | pi | 1st | p | |
| Feb-05 | Melinda Paulo v. Sea Breeze Parasailing, et | Mihoko Ito | 01-1-23306-08 | pi | 1st | p | |
| Jan-05 | Xerox Cases | Susan Ichinose, et al. | 02-1-XCM (EEH), et a | pi, wd | 1st | p | |
| Jan-05 | Awana, Raymond | Dan Colon | | pi | | p | |
| Jan-05 | Shawna Thompson v. General Motors, et al | Richard Nakamura | 03-1-0136 | pi | 3rd circuit | d | |
| Jan-05 | Sales v. Cellco, Verizon Wireless, et al. | David Simons | 03-1-0392-02 | wt | 1st | p | |
| Jan-05 | Escarzan, Tammy | Woody Soldner | | pi | 2nd | | |
| Jan-05 | Oliveira v. Oahu Pluming | Larry Remillard | 03-1808-09 (RWP) | pi | 1st | p | |
| Jan-05 | Mehrdad Hejazi | Jan K. Apo | | pi | 2nd | p | |
| Dec-04 | Dr. Tokunaga | Irene Chung | | pi | | | |
| Dec-04 | Noriyuki Fukada v. Randall Verdonck | Dan Colon | 04-1-0238-02 (EEH) | pi | 1st | p | |
| Dec-04 | Mike Nishimoto v. Robert's Hawaii School | Jan Weinberg | 03-1-0258-02 | pi | 1st | p | |
| Dec-04 | Todd Locke v. Russell Kono, et al | Roger Hoffman | 02-1-0663-03 (SSM) | | 1st | p | |
| Dec-04 | Takeshita v. USA et al. | Vlad Devens | | pi | 2nd | | |
| Dec-04 | Anderson, Lois | Woody Soldner | | pi | 3rd | | |

2

**EXHIBIT**

**CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED**

| Year | Case Caption | Attorney | Case # | Case Type | Court | Plaint/ Def | Arb/ Trial |
|------|------|------|------|------|------|------|------|
| Dec-04 | Haines et al v. King Parsons Enterprises | Jan Weinberg | CV 02-00477 SPK LEK | pi | 1st | p | |
| Dec-04 | Jason Haley v. Meredith | Joseph Ahuna | 03-1-2443-12 | pi | 2nd | p | |
| Dec-04 | Robert Mills, Jr. v. Jonathan Isernia | Janice Kim | 02-1-0582 (1) | | 2nd circuit | p | x |
| Dec-04 | Landon Ibara v. Aloha Tower | Ian Mattoch | 03-1-000223 (VSM) | pi | 1st | p | |
| Dec-04 | Bierly v. Greenbrier Co., et al. | John O'Kane | 02-00381 SPK-LEK | pi | fed | d | |
| Dec-04 | Yoshida v. Queens Medical Center, et al. | Cronin, et al. (Fried) | 03-1-0107-01 DDD | med mal | 1st | p | |
| Dec-04 | Janessa Dicus v. Twin Laboratories | Ian Mattoch | | pi | 2nd | p | |
| Dec-04 | Terry v. Dick Pacific Construction, et al/ | Jan Weinberg | 02-1-2848-12 | pi | 1st | p | |
| Dec-04 | Taylor, Chris | Sue Herbich | | pi | | p | |
| Dec-04 | Andrea Guillorz | Ian Mattoch | | pi | 1st | p | |
| Dec-04 | Nava, Leanette | Glenn Stanford | | pi | | p | |
| Nov-04 | Gapero et al v. Pacific Shores A.O.A.O. et v | Roy Chang | 00-1-0529(2) | pi | 2nd | p | |
| Sep-04 | Pannell St./D v. Kelley G. Dobbs | Joseph P,H. Ahuna | 03-1-1193/06 | pi | 1st | p | |
| Sep-04 | Feola C./N v. Kaioo Terrace AOAO | Roy Chang | 03-1-000300-02 (VSM | pi | 1st | p | |
| Aug-04 | Peizhu Guan & Wei Xia v. Ernest Thompso | Richard Turbin | 03-1-0241-01 | | | p | |
| Aug-04 | Tvetene, Mary F. | Wayne Kekina | | wd | | p | |
| Aug-04 | Ronald D. Kitchens v. Outrigger Hotels | Trecker & Fritz | 02-1-001757-07 (RWP | pi | 1st | p | |
| Jul-04 | Linda Smith | Carl Osaki | | prop. Constr. | | p | |
| Jul-04 | Tomihara v. Thuyseen Krupp | David Simons | | wt | | p | |
| Jul-04 | Sato, Kirk | Glenn Stanford | | wd | | p | |
| Jun-04 | Vitolo, Merliza | Mike Stern | | wd | | p | |
| Jun-04 | Kaniho v. Hawaiian Tug & Barge | John O'Kane | CV00-00792 SPK-BMI | pi | 1st | d | |
| Jun-04 | Lyden Siding Co. v. Sears Roebuck | Darwin Ching | 01-00684 SOM KSC | ntract tern | USDC | p | |
| Jun-04 | Marohn v. Wham-O, Moray Boogie | William Lawson | V02-00221 ACK BM | pi | 1st | p | |
| Jun-04 | Gonzales v. Thibodeaux et al | Eve Green | 03-1-0254(2) | pi | 2nd | p | |
| Jun-04 | Antonio v. Albert C. Kobayashi | Trecker & Fritz | 02-1-2244-09 (DDD) | pi | 1st | p | |
| May-04 | Ota v. Oahu Transit Services | Greg Lui-Kwan | 03-1-000276-02 | pi | 1st | p | |
| May-04 | Estate of Donald Gawthorne v. DeNigris, N | Teresa Tico | | Med mal/wd | Kauai | p | |
| May-04 | Kahananui, Peter | Ian Mattoch | | pi | | p | |
| May-04 | Stronczer, Christina | Teresa Tico | | pi | 0 | p | |
| May-04 | Randi Coelho v. Kamehameha Schools | David Simons | | Sex Harass | | p | |
| May-04 | Hillman v. Bello | Jeff Crabtree | 02-1-0584-03 (RWP | med mal | 1st | p | |
| May-04 | Canario, et al. v. Kamehameha Schools | David Simons | | wt | 2nd | p | |
| May-04 | Brian Ross v. Simmer | Ward Jones | 02-1-0565(2) | pi | 2nd circuit | p | |
| May-04 | Moravek, Carmita | Dr. Carlos Moravek | | pi | | p | |
| Apr-04 | Quinata, Tammy (Hoshijo v. SCI Mngmt) | Darwin Ching | 00-006-E-SH-RET | Discrim/H | HCRC | p | |
| Apr-04 | Mary Lou Warhola v. Hartford Underwriter | Louis Mendonca | nderinsured motor. Ar | pi | | p | x |
| Apr-04 | Torres, Ricardo v. Kirihara & Young | Vlad Devens | 02-04(EEH) Arb No. 0 | pi | 1st | p | |
| Apr-04 | Sims, Darryllynne (Hoshijo v. SCI Mngmt) | Gale Ching | -RET/005-E-SH-RET | Discrim/H | HCRC | p | |
| Apr-04 | La Noa O Pono Adams | Ian Mattoch | 03-1-0132 | wd | 1st | p | |
| Mar-04 | Boggs v. Izumoto | William Copulos | 02-1-001007-04 (RWP | wd | 1st | p | |
| Mar-04 | Estate of Danilo Angel v. Ingersoll Rand | James Krueger | CV02-00503 HG/BMK | wd | 2nd circuit | p | |
| Mar-04 | Bannwarth v. Commodore Machinery | Larry Remillard | 02-1-0045-01 (DDD) | pi | 1st | p | |
| Mar-04 | Hughes, James | Richard Turbin | | pi | | p | |
| Mar-04 | James Carney v. Young Bros. Ltd | Cronin, et al (McTernan | CV0300217 HG LEK | pi | 1st | p | |
| Mar-04 | Suianunoa Faamausili, Jr. v. C&C of Hono | Fernando Cosio | 02-1-2333-10 | pi | 1st | p | |
| Mar-04 | Lawlor G./M. v. Naeole Sand Sea | Ian Mattoch | 02-1-1716-07(RWP) | pi | 1st | p | |
| Mar-04 | Jesus Sandoval | John Rapp | | wd | 1st | p | |
| Mar-04 | Pula v. Burtner Castle Medical Center | Joe Ahuna | MCCP 2003/058 | mm | 2nd | p | |
| Feb-04 | Mueller v. American Movers, Inc. | Cronin, et al. (Kekina) | 02-1-2334-10(DDD) | pi | 1st | p | |
| Feb-04 | Estate of Bryant Ragasa v. C&C of Honolu | James Krueger | 02-1-2461-10 | wd | 1st | p | |
| Feb-04 | Mr.T | Janice Kim | | pi | 1th | p | |
| Jan-04 | de la Torre v. Anderson Biotech, Inc. | Dan Colon | 01-1-3024-10(SSM) | pi | 1st | p | |
| Jan-04 | Wooley v. TowBoat Sevices, Inc., et al. | Cronin, et al. (McTernan) | | pi | | p | |
| Jan-04 | Pickholz v. Dick Pacific Construction, Co. | Phil Lowenthal | 02-1-0492(3) | pi | | p | |

| | EXHIBIT | | | | | | |
|---|---|---|---|---|---|---|---|
| | **CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED** | | | | | | |
| | | | | | | | |
| | | | | Case | | Plaint/ | Arb/ |
| Year | Case Caption | Attorney | Case # | Type | Court | Def | Trial |
| Jan-04 | Kawamae et al v. Xerox et al | Darwin Ching | 01-1-3175-10 EEH | wd+ptsd | 1st | | |
| Jan-04 | Jezebel Tiphareth v. AT&T CORP. | Carl M. Varady | 03-00247 DAE-LEK | pi | FED | p | |
| Jan-04 | Hayes, Lisa v. Waters of Kapolei | Ian Mattoch | 01-1-2153-07 (SSM) | pi | 1st | p | |
| Dec-03 | Carolyn Berglund v. Ritz Carlton Hotel | Andrew Winer | CV 02-00595 DAE KSC | pi | 1st | p | |
| Dec-03 | Okada, Peggy v. Dial Electric | Richard Wilson | | emp. | | | |
| Dec-03 | Kahooilihala, Timothy | Ian Mattoch | | pi | | p | |
| Dec-03 | Chock, Mason | Ian Mattoch | | pi | | p | |
| Dec-03 | Janice Payton | Cronin, et al | | pi | | p | |
| Dec-03 | Pohlson v. Kapiolani Med. Center | Jan Weinberg | 02-1-1784-07VLC | pi | 1st | p | x |
| Dec-03 | Stasik v. Nakai | Cronin, et al.(McTernan | 01-1-3246-11(RWP) | wd | 1st | p | |
| Dec-03 | Gregory, Kali v. Bishop Estate, Kam Schoo | Ian Mattoch | 03-1-002203-10 (VSM | pi | 1st | p | |
| Dec-03 | Alferez, Eric | Michael Stern | | pi | | p | |
| Dec-03 | Gambeng v. Kauai Med. Clinic | Cronin, et al (John Thor | 02-1-0114 | med mal | 5th | p | |
| Dec-03 | Timothy J. Young | Ian Mattoch | | | | p | |
| Dec-03 | Gillis v. Lee | Ian Mattoch | 02-1-0069K | pi | 3rd circuit | p | x |
| Dec-03 | Lau v. Alert Holdings Group, Inc. | Peter Hsieh | 02-1-1231-05RWP | burglary | 1st | p | |
| Dec-03 | Rodriguez v. Kekoa | Richard Turbin | 03-01-0295-02(VSM) | pi | 1st/CAAP | p | x |
| Dec-03 | Bryce Kamalii | Jan Weinberg | | pi | | p | |
| Nov-03 | Moui Van Tran | Richard Turbin | | pi | | | x |
| Nov-03 | Chan v. Island Movers, Inc. | Matsubara/Yoshimoto | 02-1-1512-06 (SSM) | pi | 1st | p | |
| Oct-03 | EEOC v. UPS | Linda Ordonio-Dixon | 01-00342 SPK KSC | discrim. | DC Hawaii* | | |
| Oct-03 | Meckes v. Dick Pacific onstruction | Ortiz & Katano | 01-1-3289-11 (RWP) | pi | 1st | p | |
| Oct-03 | Tasani v. AIG Hawaii Insurance Co. | Richard Turbin | | pi | 1st | p | x |
| Oct-03 | Landon v. West Maui Resort Partners, et al | Ian Mattoch | 02-1-0385(1) | pi | 2nd circuit | p | x |
| Oct-03 | Blick v. Four Seasons | James Krueger | 01-00787ACK/BMK | pi | Fed | p | |
| Oct-03 | Bolster, Warren | Teresa Tico | | med mal | | p | |
| Oct-03 | Savage v. Jardine et al | Carl M. Varady | | wt | 1st | p | |
| Oct-03 | Henrickson v. USAA | Kevin Chee | | pi | | p | |
| Sep-03 | Karl Agustin | Ian Mattoch | | wd | | p | |
| Sep-03 | Mary Niu | Ian Mattoch | | wd | | p | |
| Sep-03 | Presher v. Commercial Data Systems, et al. | David Simons | 02-1-0837-04 EEH | wt | 1st | p | |
| Sep-03 | Faumina v. Honolulu Fire Department | Wayne Sakai/Leta Price | 99-3688-09(RWP) | wd | 1st | p | |
| Sep-03 | Cutter v. Hofer-Scharl | Bruce Kim | 02-1-0974-04EEH | pi | 1st | p | x |
| Aug-03 | Scott, David v. Burns Int'l Security Svcs. | Mary Wilkowski | CV99-00925 ACK KSC | wt | 1st | p | |
| Aug-03 | Samuel Hughes v. Joseph Shorba, et al. | Richard Turbin | 02-1-1929-08 | pi | 1st | p | |
| Aug-03 | Trieu v. Comstock Feeder | Richard Turbin (DeSoto) | | pi | | p | x |
| Jul-03 | Nakamura v. Hagadone Printing, Co. | David Simons | 02-1-0623-03EEH | wt | 1st | p | x |
| Jul-03 | Shawn Matsuura (Baker) | Ian Mattoch | | pi | | p | |
| Jul-03 | Estate of James Kaaa v. Sterling Grace | Jan Apo | 01-1-0376 (2) | wd | 2nd circuit | p | |
| Jun-03 | Siavesh Zargari v. Jason Kino | Richard Turbin | 02-1-1024-04 (GWBC | pi | 1st | p | |
| Jun-03 | Staples v. State Farm Auto Insurance | Richard Turbin | 51-0468-409 | pi | State Arb. | p | x |
| Jun-03 | EEOC v. Raytheon | Carl M. Varady | 02/00735 DAE/LEK | wt | | p | |
| May-03 | Marnie v. Lau, et al. | Richard Turbin | 02-1-001695-07 | pi | 1st | p | |
| May-03 | Fairfield, Scott | Roger Hoffman | | pi | | p | |
| May-03 | Victoria Jacobo v. Sony Pictures, et al. | Richard Turbin | 01-1-3467-12 | pi | 1st | p | |
| May-03 | Evangelista v. City & County of Honolulu | Jarel Fonseca | 01-1-3129-10 | pi | 1st | p | |
| May-03 | Monazzami v. Extreme Sports Maui | Teresa Tico | 011-00171 HG KSC | wd | | p | x |
| May-03 | Frazier-Dewees, Thomas | Ian Mattoch | Hilo | pi | | p | |
| May-03 | Case of Thomas Vuillemot | Peter Hsieh | | pi | 1st | p | |
| May-03 | Lovell v. Worldwide Hospitality Furniture | Art Park | 02-1-0256 (RMA) | pi | 1st | p | |
| May-03 | Smith v. Peebles | Jeff Crabtree | 02-1-003K | med mal | 3rd circuit | p | |
| May-03 | Makaiau v. AIG Hawaii Insurance | Larry Remillard | | pi | | p | |
| Apr-03 | Momoyo Staples | Richard Turbin | | pi | | p | |
| Apr-03 | Oandasan v. Kelekolio, Isuzu Motors, et al. | Ian Mattoch | 01-1-0494(Hilo) | pi | 3rd circuit | p | |
| Apr-03 | Castro v. Kaneko | James Krueger | 02-1-1033-04 (VLC) | pi | 1st | p | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **EXHIBIT** | | | | | | | |
| **CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Case | | Plaint/ | Arb/ |
| Year | Case Caption | Attorney | Case # | Type | Court | Def | Trial |
| Apr-03 | Ward, Dane | Ian Mattoch | | pi | | p | |
| Apr-03 | Stone, Judy | Ian Mattoch | | wd | | p | |
| Apr-03 | Easterday v. Leeward Auto Recycling | Jan Weinberg | 02-1-0614-03 | pi | 1st | | |
| Mar-03 | Fred Farzami v. Byron Alcos | Richard Turbin | 02-1-1694-07 (RWP) | pi | 1st | p | |
| Mar-03 | Sherwood v. Williams & Associates | Wes Ching | 00-1-3517-11 | wd | 1st | d | |
| Mar-03 | Smith v. Viacom, et.al. | Tedson Koja | 02-1-1169-05 (EEH) | pi/wd | Hawaii | d | |
| Mar-03 | Jaros v. Travelers | Bruce Kim | UM # S7U8511 | pi | 1st | p | |
| Feb-03 | Berbig v. Jensen | William Lawson | 01-1-0659 | pi | 1st | p | |
| Feb-03 | Koko v. Colson | Larry Remillard | 99-4467-12(DDD) | pi | 1st | p | |
| Feb-03 | Case of Ruth Kircher | Jan Apo | | pi | Maui | p | |
| Feb-03 | Sialana v. County of Maui | Jan Apo | 00-1-0574(1) | pi | Maui | p | |
| Feb-03 | Estate of Michael Pendleton v. Vanda, et.al | Ward Jones | 02-1-2368-10 | wd | 1st | p | |
| Feb-03 | Brooks v. Parrino | Jeff Crabtree | 01-00498 ACK-KSC | bus | 1st | d | |
| Jan-03 | Hupp, Douglas | Ian Mattoch | | pi | | p | |
| Jan-03 | Kaleo-Williams v. Ford Motor Co. | Jan Apo | 01-1-0353 (1) | wd | 2nd circuit | p | |
| Jan-03 | Hennessy | Wayne Parsons | | pi | | p | |
| Jan-03 | case of Nicole King | Richard Turbin | | pi | 1st | p | |
| Jan-03 | Jensen v. Lindsey Building & Co., et.al. | James Krueger | 99-0167(3) | pi | Maui | p | |
| Jan-03 | Wendee Wilson v. Brandon Hamilton | Charles J. Ferrera | 01-1-0312 | pi | 3rd | p | |
| Jan-03 | Taylor v. Lam/Taylor v. N.Hawaii Comm. I | William Lawson | | pi | 3rd circuit | p | x |
| Dec-02 | Cenal v. Ragunton | Chuck Ferrera | 00-1-3736 (VSM) | med mal | 1st | p | x |
| Dec-02 | Woolsey v Hashimoto | Teresa Tico | 01-1-0171 | pi | 5th | p | |
| Dec-02 | Taylor, Rachel v. Lam, North Hawaii Comm | Bill Lawson | 01-1-0189 | med mal | 3rd circuit | p | x |
| Dec-02 | Wilson v. Hamilton | Ted Hong | 01-1-0312 | pi | Hilo | p | |
| Dec-02 | Ynfante v. Julian | Richard Turbin | | wd | 1st | p | |
| Nov-02 | Yamazaki, Masue v. Malama Salon & Spa | Arthur Park | 02-1-0706-03 | pi | 1st | p | |
| Nov-02 | Pedro | Roger Hoffman | | pi | 1st | p | |
| Oct-02 | Koenig, Glen | Ian Mattoch | | pi | | p | |
| Oct-02 | Chambers, Courtney | Ian Mattoch | | pi | | p | |
| Oct-02 | Forsch v. State of Hawaii | Art Park | 00-1-0001 (SFC (DDD | pi/wd | 1st | p | |
| Oct-02 | Lide, et.al, v. Kakului Trucking & Storage, | Steven MacDonald | 01-1-0358(3) | pi | 1st | d | |
| Sep-02 | Fowler v. West Maui Resort Partners, P.P. | David Simons | 01-1-0164(1) | wt | Maui | p | |
| Aug-02 | Toby Gibson (Hawaiian Air crash) | David Simons | | pi | | p | |
| Aug-02 | Kusuno, et.al, v. Kaiser Gypsum Co., Inc. | Steven MacDonald | 01-1-1719-06 | wd | 1st | d | |
| Aug-02 | case of Steven Leach | Steven barta | | pi | 1st | p | |
| Jul-02 | Frazier Jr., Qcutziel v. Brett Anderson | Ian Mattoch | | pi | | p | |
| Jul-02 | Harada v. Villaruz | Lyle Harada | 00-1-3347-10(SSM) | pi | 1st | d | |
| Jul-02 | Ua v. Sause Bros., Inc. | Stephen B. MacDonald | CV00 00654 SPK/LEK | pi | fed | d | |
| Jul-02 | Oakley v. Hawaiian Humane Society | William Sink | 01-1-0862-03 | wt | 1st | p | |
| Jul-02 | Sanico v. Verdadero | Richard Turbin | 01-1-0267-01 (SSM) | pi | 1st | p | x |
| Jul-02 | Villaruz v. Diagnostic Laboratory Services, | Lyle Harada | 00-1-3347-10 (SSM) | pi | 1st | d | |
| Jul-02 | Darius Bell (MVA) | Richard Turbin | | pi | 1st | p | |
| Jul-02 | Ousley v. Mobile Tool International | Edmund Yee | 00-1-0323-01 | pi | 1st | d | |
| Jun-02 | Trueblood v. Lokelani Resort Corp. | Ian Mattoch | 02-1-0021(Hilo) | wd | 3rd circuit | p | |
| Jun-02 | Bayne v. Estate of Peter Crown | David Louie | 97-0-2996(GWBC) | wd | 1st | d | |
| May-02 | Kelly v. Office of Hawaiian Affairs | Ken Mansfield | 99-00394-01EEH | wt | 1st | p | |
| May-02 | Premaratne v. Queen's Medical Center | Susan Ichinose | 01-00389 SOM/LEK | wt | | p | |
| May-02 | Cutter-Fujita v. Cutter of Maui, Inc. | Ian Mattoch | 00-1-0356-02 | wt | 1st | p | |
| May-02 | case of Mary Bluekle | Frank O'Brien | | pi | 1st | p | |
| Apr-02 | Puteni v. Flores | Chris Carroll | 99-0772(1) | pi | 2nd circuit | p | |
| Apr-02 | Aneki v. P&P, Inc. | Richard Turbin | 01-1-1691-06 (EEH) | pi | 1st | p | x |
| Apr-02 | Batalon v. Tyau | TJ Lane | 00-1-0254(GWBC) | wd | 1st | p | |
| Mar-02 | Diego v. Scott et.al. | Eve Green | 99-0764 (3) | wd | 2nd circuit | p | x |
| Mar-02 | Muramoto v. Edwards Taxi & Tours | Jan Weinberg | 00-1-2323-07 (GWBC | pi | 1st | p | |
| Feb-02 | case of David Wilson | Ian Mattoch | | wd | | p | |

| | | | | **EXHIBIT** | | | | |
| | | | | **CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED** | | | | |
| | | | | | | | | |
| | | | | | | Case | Plaint/ | Arb/ |
| **Year** | **Case Caption** | **Attorney** | **Case #** | | | **Type** | **Court** | **Def** | **Trial** |
| Feb-02 | Ng v. Park | Richard Turbin | 982127947 | | pi | 1st | p | x |
| Feb-02 | Cobb-Adams, et.al v. Allied Machinery | Art Park | 99-226K (Kona) | | pi | | p | |
| Feb-02 | Ambrose v. Arakawa | Ryan Akamine | 00-1-3371-11(SSM) | | wd | 1st | d | |
| Feb-02 | Castillo vv. Errol Kaaa | Greg Markham | | | wd | 1st | d | |
| Feb-02 | Barut v. Czarnowski | John Kuba | 00-2-18378 | | pi | wash | p | |
| Jan-02 | Richardson v. Long's Drugs | Bruce Kim | 01-00101 DAE-LEK | | pi | fed | p | |
| Jan-02 | McKenzie | Dan Kirley | 00-01-0147 | | pi | | | |
| Jan-02 | U'u v. Castle Medical Center | Charles J. Ferrera | 01-0817-03 | | mm | 1st | p | |
| Dec-01 | Albright, Casey | Jan Apo | | | | Maui | | |
| Dec-01 | Maunalua Assoc. v. City & County of Honc | Lex Smith | 89-3539-11 (SSM) | | | 1st | d | |
| Dec-01 | Nicole Brilhante v. State of Hawaii, et al. | Jan Apo | 02-1-2713-11 SSM | | pi | 1st | p | |
| Nov-01 | Nishimura v. Kuakini Medical Center, et. A | Richard Turbin | 99-3489 (SSN) | | wd | 1st | | x |
| Nov-01 | Mostolesv. Albrecht | Mark Gallagher | 99*116 | | pi | 3rd circuit | p | x |
| Nov-01 | Nishimura v. Kuakini Medical Center, et. A | Richard Turbin | 99-3489-09 | | pi | 1st | p | x |
| Oct-01 | Monazzami v. Extreme Sports Maui | Teresa Tico | CV01-00171-HG-KSC | | wd | | p | x |
| Oct-01 | Kumar v. Morris, et al. | John Rapp/Andy Winer | 00-1-0890-03(SSM) | | d/med ma | 1st | p | |
| Oct-01 | McAvoy v. Berman, et.al. | Jeff Crabtree | 00-1-00749 VLC | | pi | 1st | p | |
| Oct-01 | Feldman v. Edward Sultan CO. | Carl Osaki | 00-1-0161-01 (VSM) | | wt | Hawaii | p | |
| Oct-01 | Qunilan v. Marsh | Paul V. Smith | 00-1-0279-01 (VLC) | | wd | 1st | p | |
| Oct-01 | Boomhower v. The Hardin Group | James Krueger | | | pi | 2nd circuit | p | |
| Sep-01 | Cabahug v. Crisostomo | Richard Turbin | 00-1-2545-08 SSM | | pi | 1st | p | |
| Sep-01 | Miguel v. State of Hawaii | Paul V. Smith | 99-0801-02 | | wd | 1st | p | |
| Sep-01 | Levy, Aduss, Feinberg, Goodreau v. Dolphin Quest, et.al. | Bruce Kim, Janice Kim | 00-1-351 | | wt | Hawaii | p | |
| Sep-01 | case of gary Honjiyo | Richard Turbin | | | pi | 1st | p | x |
| Sep-01 | Sooalo | Richard Turbin | | | pi | 1st | p | |
| Aug-01 | Richardson v. Industrial Chemical & Lubric | Peter Hsieh | 02-1-1070-04 | | pi | 1st | p | |
| Aug-01 | Aliyah Taimatuia | Ian Mattoch | | | pi | 1st | p | |
| Aug-01 | Olson v. Molokai Mule Ride | Ken Mansfield | 99-3596-09 (KNB | | pi | Molokai | p | |
| Jul-01 | Rogers v. Mauna Lani Resort | David Simons | 580DEA/EEOC # 378 | | discrim. | 1st | p | |
| Jul-01 | Szenes v. State of Hawaii | Art Park | 00-1-2279-07 | | wd | 1st | p | |
| Jul-01 | case of Scott Huling | Larry Reminnard | | | wd | 1st | p | |
| Jun-01 | case of Qui Kim Huynh | Ian Mattoch | | | pi | 1st | p | |
| Jun-01 | Johnson v. State of Hawaii | Art Park | 99-3875-10 (KNB) | | wd | 1st | p | |
| Jun-01 | Daniel v. State of Hawaii | Art Park | 99-4121-11 | | pi | 1st | p | |
| Jun-01 | Woodington v. State of Hawaii | Art Park | 99-3801-10 (KNB) | | WD/pi | 1st | p | |
| Jun-01 | Ramos v. Smith | Jan Weinberg | 98-2166-05 | | wd | 1st | p | |
| Jun-01 | Barnhill v. Brady | Wade Katano | 99-0863-03 | | wd | 1st | d | |
| Jun-01 | Clark v. Ast Brands, et.al. | Bill Lawson | 99-0775-02 | | pi | Kauai | p | |
| Jun-01 | Culp v. Queen's Medical Center | Roy Bell | | | wd | 1st | p | |
| Jun-01 | Oshiro v. Kalaka Nui, Inc. | Greg Markham | | | pi | 1st | d | |
| Jun-01 | Vinzons v. Island Insurance Co. | Randal Yoshida | | | pi | 1st | p | x |
| May-01 | Schneider v, Strote | Ashfoird & Bickerton | 98-00805 Dae | | wt | fed | p | x |
| May-01 | Shaw v. VoiceStream | David Simons | | | wt | 1st | p | |
| May-01 | Madiro v. E Noa Corp. | Ryan Harimoto | 00-1-0046-1 (VLC) | | wt | 1st | p | |
| May-01 | Debra Delicata | Richard Turbin | | | pi | 1st | p | x |
| Apr-01 | case of Joung O. Lee | Ian Mattoch | | | pi | 1st | p | |
| Mar-01 | Dalke Gaylord | Will Copulos | | | pi | 1st | p | |
| Mar-01 | Rasoul | Richard Turbin | | | pi | 1st | p | |
| Feb-01 | Sees v. Laurin | Ian Mattoch | 00-1-2866-09 (GWBC | | pi | 1st | p | |
| Feb-01 | Lott v. Liberty Mutual | Tracy Chinen | | | pi | 1st | d | |
| Feb-01 | Valoroso v. AIG Hawaii | Larry Remillard | 98-3958-09 | | bad faith | 1st | p | |
| Feb-01 | Kalaikai v. Atlas Turner, et.al. | Richard Turbin | 00-1-1497-05 (EEH) | | wd | 1st | p | |
| Jan-01 | Pei Wei Guo Lee v. Patrick Villegas | Derek Kobayashi | 99*3242-08 | | pi | 1st | p | |
| Jan-01 | Sato v. Safeway | Richard Turbin | | | pi | 1st | p | x |

| EXHIBIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Case | | Plaint/ | Arb/ |
| Year | Case Caption | Attorney | Case # | Type | Court | Def | Trial |
| Jan-01 | Moran v. K-Mart | David Louie | 98-0023(3) | pi | 2nd circuit | d | |
| Dec-00 | case of David Kaser | Ian Mattoch | | pi | | p | |
| Dec-00 | Freund | Richard Turbin | | wd | 1st | p | |
| Dec-00 | Baddo v. K. Young Construction Hawaii, Inc., et. Al. | Dan Chur | 98-4142-09 | pi | 1st circuit | p | |
| Dec-00 | Gassner v. Whitford | Art Park | 98-1314-03 (GWBC) | pi | 1st circuit | p | |
| Dec-00 | Halmos v. Arakaki | Bill Lawson | 00-1-0872-03 | pi | 1st | p | |
| Nov-00 | Soares v. Nakamura | Teresa Tico | 00-01-0031 | pi | kauai | p | |
| Nov-00 | DeCosta v. Ching | TJ Lane | 99-4661-12 | pi | 1st circuit | p | |
| Nov-00 | Burningham v. Leicht | TJ Lane | 99-1940 (SSM) | pi | 1st circuit | p | |
| Nov-00 | Hearn v. Thomas S. Kosasa, et. Al. | Jan Weinberg | 99-0073-01 | wd | 1st circuit | p | |
| Oct-00 | Swanson, Luella v. Funaku, et al. | Teresa Tico | 97-0334 | pi | 5th | p | x |
| Oct-00 | case of Michelle Hunt | Mark Gallagher | | pi | fed | p | |
| Oct-00 | Gunmtang v. State of Hawaii | Ryan Akamine | 98-0600(1) | pi | 1st | d | |
| Oct-00 | Laronal v. Kaiser Permante | Richard Turbin | | pi | | p | |
| Oct-00 | Garcilaza | Jan Apo | | pi | maui | p | |
| Oct-00 | Kamai et al v. State of Hawaii | Roy Bell | 99-0841-02 | wd | 1st circuit | p | |
| Oct-00 | Hearn v. Kosasa | Jan Weinberg | 99-0073-01 | | | | |
| Sep-00 | Kanhanu v. State Farm Mutual | Art Park | 99-3173-06 DDD | bad faith | 1st circuit | p | |
| Sep-00 | Gomes | Ian Mattoch | | pi | 1st circuit | p | |
| Sep-00 | Birchfield v. Hyatt | Jeff Lau | 99-00596 SOM LEK | pi | fed | p | |
| Sep-00 | case of Kenneth DeLa Cruz | Ian mattoch | | pi | | p | |
| Aug-00 | case of Ron Jitchaku | Ian Mattoch | | pi | Hawaii | p | |
| Aug-00 | Grassia | Richard Turbin | | wd | 1st circuit | p | |
| Aug-00 | Mundell v. Kapua | Richard Turbin | 99-2749-07 | pi | 1st circuit | p | x |
| Aug-00 | Maballo | Sue Hrbek | | pi | 1st circuit | p | |
| Aug-00 | Gaylord v. Kaneko | Will Copulous | 98-4460-10 | pi | 1st circuit | p | |
| Aug-00 | Kayan v. City & County of Honolulu | Ken Robbins | 99-1526-04 | wd | 1st circuit | d | |
| Aug-00 | Brown v. Hyatt Corp. | Richard Turbin | CV98-00964 ACK | pi | Kauai | p | x |
| Jul-00 | Burch v. Frazier | Bill Lawson | 00-1-0573-02 | wd | 1st | p | |
| Jul-00 | Beaulieu v. Northrup Grumman | William Jarrett | CV-00537 ACK-BMK | WT | 1ST | p | |
| Jul-00 | Pacubas v. Honolulu Iron Works, et.al | Jim Krueger | 99-00395 | pi | federal | p | |
| Jul-00 | mar v. augustin | Will Copolous | 98-3977-09 | pi | 1st circuit | p | |
| Jul-00 | Lane v. Fry | Peter Hsieh | 98-228k | pi | 3rd circuit | p | |
| Jun-00 | Uchima v. Erect-A-Tube, Inc. | Richard Turbin | 98-2949-06(EEH) | pi | 1st | p | x |
| Jun-00 | Toshio Uchima | Richard Turbin | | pi | | p | x |
| Jun-00 | Richie v. Kasadate | Ian Mattoch | 99-0-001100 (KNB) | pi | 1 | p | |
| Jun-00 | Morito v. Davis, C&C of Honolulu | Corp Counsel | 98-003929 (CKH) | pi | 1st | d | |
| Jun-00 | Au | Richard Turbin | | pi | 1st circuit | p | |
| Jun-00 | Rygg v. County of Maui | David Louie | 98-00874-ACK | WD | mAUI | D | |
| Jun-00 | Hoshijo v. Beverly Manor | Paul Lucas | FEP no. 8988; EEOC No. 37B-98-0213 | discrimination | HI Civil Rights Commission | p | |
| Jun-00 | Cummings v. Woodbine Mfg., et.al. | Larry Remmillard | 98-2312-05 | pi | | p | |
| Jun-00 | Sanchez v. Tesoro | Jan Weinberg | CV99-00174 SOM | pi | admirality | p | |
| May-00 | case of Mark Panicek | Andy Winer | | pi | | p | |
| May-00 | Victoria Agustin v. Island Insurance | Richard Turbin | | pi | | p | |
| May-00 | Kuba divorce | Darwin Ching | | family | 1st circuit | p | |
| May-00 | Vellez v. RSI Roofing | Jan Weinberg | 98-3470-08 | wd | 1st circuit | p | |
| May-00 | Daproza v. Rodrigo | Bill Lawson | 97-4855-11 | pi | | p | |
| Apr-00 | Mizushima v. Hawaiian Electric, Inc. | Phil Brown | 99-0179-01 | pi | 1st | p | |
| Mar-00 | Donovan v. Atlas Sales | James Krueger | 98-0623 (3) | pi | maui | p | |
| Mar-00 | Bell v. Yoshioka | Bill Lawson | 96-5267 | pi | | p | |
| Mar-00 | Ambrose | Ian Mattoch | | pi | 1st circuit | p | |

**EXHIBIT**

**CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED**

| Year | Case Caption | Attorney | Case # | Case Type | Court | Plaint/ Def | Arb/ Trial |
|---|---|---|---|---|---|---|---|
| Mar-00 | Brien O'Brien | Teri Tico | | pi | Kauai | p | x |
| Feb-00 | case of Avis Cardona | Art Park | | pi | Oahu | p | |
| Feb-00 | Miyahira v. NCR | Susan Ichinose | | wt | 1st circuit | p | |
| Feb-00 | Kamioka v. Wada | Brian Ho | | pi | 1st circuit | p | |
| Feb-00 | Delima v. Diagnostic Lab Services | Andy Wilson | 99-259 | pi | Hawaii | p | |
| Feb-00 | Dollente v. Young Brothers | Michael Nakano | 98-00724 SOM | pi | 1st | d | |
| Feb-00 | Gerard v. Pacific Marine Contracting | David Louie | 97-275K | pi | 3rd circuit | d | |
| Jan-00 | Breese v. Attractions Hawaii | Carl Osaki | | wt | 1st | p | |
| Jan-00 | case of Paul Winters | Ian Mattoch | | pi | 1st | p | |
| Jan-00 | Oswalt | Carl Osaki | | wt | | p | |
| Jan-00 | Moren v. Takayama | Phil Brown | 98-5491-12 | pi | 1st circuit | p | |
| Jan-00 | Soares | David Simons | | wt | 1st circuit | p | |
| Jan-00 | Anaya | Liz Fujiwara | | wt | 1st circuit | p | |
| Jan-00 | Shoppe v. Gucci America | Lawrence Cohn | 97-0042 (2) | wt | Hawaii | p | |
| Jan-00 | Nguyen v. Ontai et. Al. | Jan Weinberg | 98-2418-05 | pi | 1st circuit | d | |
| Jan-00 | Sonny Wong v. Masao Washiashi | Ian Mattoch | 98-0990-03 | pi | 1st circuit | p | |
| Jan-00 | Vogel, et. Al v. Jeffrey Parham | Wes Ching | 97-081(1) | pi | | d | |
| Dec-99 | Darlington | Ian Mattoch | | pi | 1st circuit | p | |
| Dec-99 | Maldonado v. State of Hawaii | Tracy Chinen | 99-075K | pi | 3rd circuit | d | |
| Dec-99 | Valiente v. County of Hwaii | Kit Roehrig | | wd | Hawaii | p | |
| Dec-99 | Thomas v. Creative Computing | Lee Nakamura | 96-087k | pi | maui | d | |
| Dec-99 | Crisologo v. Kaneshiro & C&C | Tedson Koja | 98-1573-04 | pi | 1st circuit | d | |
| Dec-99 | Barrett | Mark Gallagher | | pi | 1st circuit | p | |
| Nov-99 | case of Jason Warren | Andy Winer | 98-0990-03 | pi | 1st | | |
| Nov-99 | Golonka v. Van Patten | Richard Turbin | CV98-0081SPK | pi | | p | |
| Nov-99 | frost v. porter | Bill Lawson | 99-0911-03 | pi | 1st | p | |
| Nov-99 | Perreira v. Rodrigues | Ian Mattoch | 98-83 | wd | 3rd circuit | p | |
| Nov-99 | Wilson v. Funayama | Ian Mattoch | 98-3478-08 | pi | | p | |
| Oct-99 | Fabric v. Visaya | Teresa Tico | 98-0346 | pi | kAUAI | P | |
| Oct-99 | Rosalie Poerreira | Kit Roehrig | | pi | Hawaii | p | |
| Oct-99 | Factora v. Tanaka | Richard Turbin | 98-0568-02 | pi | 1st circuit | p | |
| Oct-99 | Kienker, et. Al. v. Bauer, et. AL. | Joe Ahuna | 98-033k | pi | | p | |
| Oct-99 | Stalter v. Schuler Homes | David Louie | 97-4771-11 | pi | 1st circuit | d | |
| Sep-99 | Kelly v. National Car Rental | Mark Gallagher | 97-00650 SOM | pi | fed | p | |
| Sep-99 | Encarnacion | Matt Viola | | wt | | p | |
| Sep-99 | Harpole v. Aeto | Richard Turbin | 98-0050-01 | wd | 1st | p | |
| Sep-99 | Vang Van Tran | Roger Hoffman | | pi | | p | |
| Sep-99 | Edelsen v. Grand Wailea, et.al. | Tracy Chinen | 97-0404(3) | pi | 3rd circuit | d | |
| Sep-99 | Luyt v. Volvo Construction Equipment | Mark Gallagher | 98-0365-01 | pi | 1st circuit | p | |
| Sep-99 | Udo v. Aina (C&C of Honolulu) | Wyeth matsubara | 97-00208 DAE | pi | oahu | d | x |
| Aug-99 | case of David Higa | Larry Remillard | | pi | 1st | p | |
| Aug-99 | Aimee Strum v. Atlantais Adventures | Matt Viola | | wt | 1st | p | |
| Aug-99 | Ring v. Milam | Mike Stern | 98-3392-07 | pi | | p | x |
| Aug-99 | Edel v. the Hartford | Celia Urion | 96-3997-10 | pi | | d | x |
| Aug-99 | Richard Shaw v. McCully Bike | Roy Bell | | pi | | p | |
| Jul-99 | Hart v. Cutright | Mark Gallagher | 97-4677-11 | [i | 1st | p | |
| Jul-99 | Sulieman v. Royal Maccabees Life Ins. | Dan Kirley | 95-1769-05 | ins. | | p | |
| Jul-99 | Saladino v. Abad | Phil Brown | 97-4663-11 | wd | 1st circuit | p | |
| Jul-99 | Tantisira v. Cheung | R. Turbin | 98-2848-06 | pi | 1st circuit | p | x |
| Jul-99 | Sauve-Kitagawa v. Fat Friday's | David Louie | 97-2020-05 | pi | 1st circuit | d | |
| Jul-99 | Rodrigues v. Wendy's International | Susan Ichinose | 98-00974 ACK | wt | maui | p | |
| Jul-99 | Punahu v. Stae of Hawaii | Priscilla Mills | | pi | | p | |
| Jul-99 | Nelmida v. Shelly Eurocars | Elizabeth Fujiwara | 94-2482-07 | wt | | p | |
| Jul-99 | Anderson vs. C. & C of Honolulu | David Simons | 98-00261 Dae | wt | | p | |
| Jun-99 | goree v. pak | Bill Lawson | 97-3575-09 | pi | 1st | p | |

| | | | | Case | | Plaint/ | Arb/ |
|---|---|---|---|---|---|---|---|
| Year | Case Caption | Attorney | Case # | Type | Court | Def | Trial |
| Jun-99 | Richard Lamb case | Will Copulus | | pi | 1st | p | |
| Jun-99 | Barnes | Richard Turbin | | pi | | p | x |
| Jun-99 | Teri Oshio | Michael Stern | | pi | | p | x |
| Jun-99 | Wilcox | Steven Lane | | wd | | p | |
| May-99 | barrington v. time-warner | Roger Hoffman | | pi | | p | |
| May-99 | Holmes v. Hooper Homes | Liz Fujiwara | 97-1492-04 | wt | | p | x |
| May-99 | Hall et. al. v. Chongkee | Chris Carroll | 96-09301) | pi | Maui | p | |
| May-99 | Oser | David Simons | 98-027k | wt | | p | |
| May-99 | Kaniho | Joe Ahuna | | wd | | p | |
| May-99 | Sato v. Safeway | Liz Fujiwara | 97-01536-SOM | wt | | p | |
| Apr-99 | Figel v. Stalcup | Ian Mattoch | 98-4963-11 | pi | 1st | p | |
| Apr-99 | Sidam v. Dept. of Health | Larry Remillard | 97-68 (Hilo) | pi | | p | |
| Apr-99 | Guzman v. Robert's Hawaii Toura | R. Turbin | cv98-00080 HG | | | | |
| Apr-99 | McClane | Liz Fujiwara | | wt | | p | x |
| Apr-99 | Velasco v. State Farm | Richard Turbin | 51-0335-559 | pi | | p | x |
| Apr-99 | Hong Do | Richard Turbin | | pi | | p | x |
| Apr-99 | Awana v. Tanimoto | Richard Turbin | 98-0410-01 | pi | | p | |
| Apr-99 | Bautista | Ben Ignacio | | pi | | p | |
| Apr-99 | Chrisologo | Richard Turbin | | pi | | | x |
| Apr-99 | Robins v. Nova Group | Ian Mattoch | 96-00858 ACK | pi | | p | |
| Apr-99 | case of Joseph Moke | Ian Mattoch | | wd | | p | |
| Mar-99 | Brodie v. Maui Kamaole Condomium AOA | Jan Apo | 96-0691(1) | pi | 2nd circuit | p | |
| Mar-99 | Marantz v. Earl Scheib | David Simons | 98-00583 HG | wt | Fed | p | |
| Mar-99 | Bess Palma | MAttViola | | wt | | p | |
| Mar-99 | Kalani v. Alaka'I Mechanical | Liz Fujiwara | 97-0106-01 | wt | | p | |
| Mar-99 | Nena Kawamoto v. Grand Pacific life | Richard Wilson | | wt | | p | |
| Mar-99 | Buenaventura | Jim Bickerton | | pi | 1st circuit | p | |
| Mar-99 | Okano Furniture v. HELCO | Diana Van De Car | 97-498 | bus disrup | HI | d | |
| Feb-99 | Ropp | {hillip Brown | | pi | 1st circuit | p | |
| Feb-99 | Morris v. City | Tedson Koja | 97-2153-05 | wd | 1st circuit | d | |
| Jan-99 | Vanu Lei | Joe Ahuna | | pi | | p | |
| Jan-99 | Witcko v. Bishop Estate | Mitchell Wong | 97-1198-03 | bus disrup | 1st circuit | p | |
| Jan-99 | Barroga v. Hoagland | Nelson Kinoshita | 97-357 | pi | Hilo | | |
| Dec-98 | Tyquiengco | John Hoshibata | | pi | Oahu | p | |
| Dec-98 | Creekmore v. Great Hawaiian | Jan Weinberg | 97-01539 | pi | | p | |
| Dec-98 | Valhuerdi v. Stinnett | Teresa Tico | 97-0236 | pi | kauai | p | |
| Dec-98 | Fisher | Dave Simons | | wt | | | |
| Dec-98 | Powell | Jan Weinberg | | pi | 1st circuit | p | |
| Nov-98 | Coyle | Jan Weinberg | | pi | 1st circuit | p | |
| Nov-98 | Heatherly | Phil Brown | | pi | 1st circuit | p | |
| Oct-98 | Kim v. NCR | Susan Icchinose | 78-160-00079-97 | wt | | | x |
| Oct-98 | Anderson v. BHP | David Simons | 96-4828-11 | wt | | p | |
| Sep-98 | Nesbitt v. Graff | Richard Turbin | | pi | 1st circuit | p | |
| Aug-98 | Cobb-Adams | Dave Simons | | wt | | p | |
| Aug-98 | Tobias | Jeff Crabtree | | | | | |
| Aug-98 | Aronson | Wes Ichida | | pi | 1st circuit | p | |
| Aug-98 | Apopo Hale | Wes Ching | | bus disrup | kauai | d | |
| Aug-98 | Werle v.W.D. Burgess | Zale Okazaki | 97-00083 | pi | 1st circuit | d | |
| Jul-98 | Goldbranson v. USA | Elizabeth Fujiwara | | pi | | p | |
| Jul-98 | Goo v. Bui | Randall Yoshida | 96-0234-01 | pi | 1st circuit | p | x |
| Jun-98 | Rodgigues v. KSBE | Fujiwara | | wt | 1st circuit | p | |
| Jun-98 | Nesbitt v. Graff | Richard Turbin | 96-0280(3) A | pi | in1st | p | |

| | | | | Case | | Plaint/ | Arb/ |
|---|---|---|---|---|---|---|---|
| Year | Case Caption | Attorney | Case # | Type | Court | Def | Trial |
| Jun-98 | Eppolito v. Ponce & Oahu Transit Services | Ian Mattoch | | pi | | p | |
| Jun-98 | Plouffe | Jan Weinberg | | pi | | p | |
| Jun-98 | Bailey | David Simons | | pi | | p | |
| May-98 | Hale v. Seeley | Jan Weinberg | 96-0057-01/CAAP | pi | 1st circuit | p | |
| May-98 | Pang v. State of Hawaii | Rick Dewale | 95-4589-12 | wt | 1st circuit | p | |
| Apr-98 | Edralin | Art Park | | wd | Oahu | p | |
| Apr-98 | Nacino v. City, et. al. | Randall Ishikawa | 96-2672-06 | pi | Oahu | d | |

**EXHIBIT**

**CASES IN WHICH THOMAS A. LOUDAT, PhD HAS BEEN RETAINED**

| Depo |
| --- |
| |
| |
| |
| |
| |
| |
| x |
| |
| |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| x |
| |
| |
| |
| x |
| x |
| |
| x |
| |
| |
| x |
| x |
| |
| |
| |
| |
| |
| x |
| |
| |
| |
| |
| x |

| Depo |
| :---: |
| x |
| |
| |
| |
| |
| x |
| x |
| |
| |
| |
| |
| x |
| |
| |
| x |
| |
| |
| |
| |
| |
| x |
| x |
| |
| x |
| x |
| x |
| |
| |
| |
| |
| |
| x |
| |

| |
|---|
| |
| |
| |
| |
| Depo |
| |
| x |
| x |
| |
| x |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| x |
| x |
| |
| |
| |
| |
| |
| |
| x |
| |
| |
| |
| |
| |
| |
| x |
| x |
| |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Depo |
| --- |
| X |
| |
| X |
| |
| |
| X |
| |
| |
| |
| |
| |
| |
| X |
| |
| |
| X |
| |
| |
| |
| X |
| X |
| |
| X |
| |
| X |
| |
| |
| X |
| X |
| |
| X |
| |
| X |
| X |
| |
| |
| |
| |
| |
| X |

| Depo |
| --- |
| X |
| X |
| X |
| X |
| X |
| X |
| X |
| X |
| X |
| X |
| X |
| X |
| X |

| |
| --- |
| |
| |
| |
| |
| |
| **Depo** |
| |
| |
| x |
| |
| |
| x |
| x |
| x |
| |
| x |
| |
| x |
| |
| |
| |
| |
| x |
| |
| |
| |
| |
| x |
| x |
| |
| |
| x |
| |
| x |
| |
| x |
| |
| x |
| |
| x |

| |
|---|
| |
| |
| |
| |
| |
| **Depo** |
| |
| |
| |
| X |
| |
| X |
| X |
| |
| |
| |
| X |
| |
| |
| |
| X |
| |
| X |
| X |
| |
| X |
| X |
| X |
| X |
| X |
| |
| |
| |
| |
| X |
| X |
| |
| |
| |
| |
| |
| X |

| |
|---|
| |
| |
| |
| |
| **Depo** |
| x |
| |
| |
| |
| x |
| |
| |
| |
| |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| x |
| X |
| |
| |
| x |
| |
| |
| x |
| |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| x |
| |
| x |

| |
|---|
| |
| |
| |
| |
| **Depo** |
| |
| |
| |
| |
| x |
| x |
| |
| |
| |
| |
| |
| x |
| |
| |
| |
| |
| |
| |
| x |
| x |
| |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| x |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| x |
| x |
| x |

| |
|---|
| |
| |
| |
| |
| |
| Depo |
| |
| x |
| x |
| x |
| |
| x |
| x |
| |

March 10, 2006

My fees are:


$190/per hour for all services
$270/per hour for trial and deposition testimony


Thomas A. Loudat, Ph.D.
Economist
46-281 Auna Street
Kaneohe, Hawaii 96744
(808) 235-0578
(808) 235-5161 (fax)
(808) 927-2791 (cel)
tomloud@earthlink.net

# THOMAS ANTHONY LOUDAT

**ADDRESS:**

46-281 Auna Street
Kaneohe, Hawaii 96744
(808) 235-0578
(808) 235-5161 (FAX)
(808) 927-2791 (cellular)
tomloud@earthlink.net

**ACADEMIC POSITIONS:**

Research Associate, Oceanography Department, School of Ocean and Earth Sciences and Technology, University of Hawaii, Honolulu, (8/95-2/99)

Visiting Assistant Professor/Lecturer, Decision Sciences and Business Economics Departments, College of Business Administration, University of Hawaii, Honolulu, (8/82-5/93)

Lecturer, Agricultural Business Management Department, California Polytechnic State University, San Luis Obispo California, (1981-82)

Associate Professor, Agricultural Economics Department, California State University, Fresno (1980-81).

**EDUCATION:**

Ph.D., Economics, University of Hawaii
Honolulu, 1980.
Major area of specialization: Agricultural & Resource Economics
Minor areas: Quantitative Methods, Marketing and Research Methodology

M.S., Economics, University of Hawaii
Honolulu, 1979
Major area of specialization: Agricultural & Resource Economics

M.S., International Economic Development, Cal Poly, State University
San Luis Obispo, California, 1975

BA, University of California, Santa Barbara, 1971 Specialization: Poli Sci

**PROFESSIONAL ASSOCIATIONS/ORGANIZATIONS:**

National Association of Forensic Economics
American Academy of Economic and Financial Experts
Western Economics Association
American Agricultural Economics Association
Western Regional Science Association
Marine Resource Economics Association

**PUBLICATIONS:**

**REPRINTS OF PREVIOUS WORK:**

*The Economics of the Maui Dune Sand Market*, September 2006, Prepared for Ameron Hawaii, Co-Authored with Dr. Prahlad Kasturi.

*Hawaii's Seed Crop Industry: Growth, Current and Potential Economic and Fiscal Contributions*, May 2006, Prepared for The Hawaii Farm Bureau, Co-Authored with Dr. Prahlad Kasturi.

*Socio-Economic and Environmental Impact Analysis of an Oahu Landfill Location,* October 2004, Prepared for Ameron Hawaii, Co-Authored with Dr. Prahlad Kasturi.

*The Economics of Transitions to Heat and Electricity Generation through Non-Conventional and Renewable Fuels,* November 2003, College of Social Sciences, Hawaii Energy Policy Forum, University of Hawaii at Manoa, Co-Authored with Dr. Prahlad Kasturi.

*The Economic & Fiscal Impacts of Combined Heat and Power Systems,* April, 2003, Department of Business, Economic Development & Tourism, Energy, Resources & Technology Division, Honolulu, Hawaii

*Additional Investigations of The Economic & Fiscal Impacts of the Hawaii Energy Conservation Income Tax Credit*, Proceedings of the Energy Efficiency Task Force, January, 2002, Department of Business, Economic Development & Tourism, Energy, Resources & Technology Division, Honolulu, Hawaii.

*The Economic & Fiscal Impacts of the Hawaii Energy Conservation Income Tax Credit*, Proceeding of the Energy Efficiency Symposium, November 9, 2000, Department of Business, Economic Development & Tourism, Energy, Resources & Technology Division, Honolulu, Hawaii.

*The Economic Value of Manganese Tailings to Marine Mining Development*, Conference Proceedings, 1998 Offshore Technology Conference, Houston, Texas May 1998. Co-Authored with John C. Wiltshire.

*Industrial Applications of Waste Manganese: Initial Testing and Economic Evaluation*, Pacon 97 Proceedings, Symposium on RESOURCE DEVELOPMENT, Environment Issues and the Sustainable Development of Coastal Waters, PACON International, Hong Kong. July 1997. Co-Authored with John C. Wiltshire.

*The Economics of Commercial Koa Culture*, Koa: A Decade of Growth – Proceedings of the Symposium, edited by Lisa Ferintinos and Dale O. Evans, November 19 and 20, 1996.

*Solution Mining of Johnston Island Manganese Crusts: An Economic Evaluation*, Conference Proceedings Ocean '95, San Diego. October 9-12, 1995. Marine Technology Society, Washington. Co-Authored with Kimo Zaiger and John C. Wiltshire.

*Application of Waste Ferromanganese Marine Mineral Tailings in the Manufacture of Innovative Building Products*. Final Report on Contract No. 14-35-0001-30534, Continental Margins Program. Department of Business, Economic Development and Tourism. 1995. Co-authored with John Wiltshire.

*An Economic Evaluation of New Ocean Mining Technologies*. Hawaii SeaGrant and the Department of Business and Economic Development, August 1994.

*A Historical Performance Evaluation of the Hawaiian Home Lands Trust - State of Hawaii (April 1994)*, The Hawaiian Home Lands Trust Individual Claims Review Panel, Hawaiian Claims Office, Department of Commerce and Consumer Affairs, State of Hawaii, co-authored with A. Roy Horn and Robert Lucas.

*Cumulative Tax Rates of the Working Poor: Evidence of a Continuing Poverty Wall,* Journal of Economic Issues, Vol. XXVII, March, 1994, co-authored with Dr. Jack Suyderhoud and Dr. Richard Pollock.

*An Investigation of the Contribution of Platinum and Phosphorite to the Economic Viability of a Manganese Operation in the EEZ Surrounding Hawaii and Johnston Island*, DBED Report, Department of Business, Economic Development, and Tourism, Honolulu, Hawaii (April 1993), co-authored with John Wiltshire.

*The Economics of Mining Manganese Crust with Recovery of Platinum and Phosphorous*, Recent Advances in Marine Science and Technology, PACON International (1993), co-authored with John Wiltshire.

*The Identification of Potential Manganese Crust Mine Sites*, Proceedings of the Third Symposium of Studies Related to Continental Margins -- A Summary of Year-Five and Year-Six Activities, November 15-18, 1992, Sponsored by Minerals Management Service, U.S. Dept. of the Interior and the Continental Margins Committee, Association of American State Geologists; Hosted by Bureau of Economic Geology, University of Texas, Austin, co-authored with John Wiltshire.

*PhotoVoltaic Energy in Hawaii - An Assessment of Legal and Institutional Aspects for PolicyMaking*, Co-Authors Ron Richmond and Robert Freitas, July 1989.

3

*Method of Assessing New Crop Potential in Hawaii: A Case Study of the Hawaii Papaya Industry*, Research Extension Series 079, Hawaii Institute of Tropical Agriculture and Human Resources, University of Hawaii, October 1987. This work was also presented at the Annual Meetings of the Western Regional Science Association Meetings in February 1988.

Loudat, T.A., A.W. Fast and Gary G.L. Rogers. 1988. *Economic Analysis of Salmon Reared in OTEC Systems*. In: A.W. Fast and K.Y. Tanoue (Eds). Ocean Thermal Energy Conversion Aquaculture in Hawaii. Univ. Hawaii Sea Grant College Program, Rept. Series UNIHI-SEAGRANT-MR-89-01. PGS 156-176.

Report of the FIRST TAX REVIEW COMMISSION to the THIRTEENTH LEGISLATURE - State of Hawaii, December 17, 1984, co-authored with Jack Suyderhoud.

*Special Issues of Hawaii's Income Tax*, Staff Working Paper No. 11, Hawaii Tax Review Commission, September 1984.

*Inflation and Hawaii's Income Tax*, Staff Working Paper No. 5, Hawaii Tax Review Commission, June 1984.

*A Comparative Review of the Hawaii State Tax System*, Staff Working Paper No. 2, Hawaii Tax Review Commission, February 1984.

*The Demand for Bananas in the Honolulu Market -- An Econometric Analysis*, Proceedings of the Hawaii Banana Industry Association Eleventh Annual Conference, 1978.

**OTHER PROFESSIONAL ACTIVITIES:**

**CONSULTING PROJECTS:**

Economic Analysis, 1000+ separate projects conducted between July 1983 and present related to the estimation of economic damages in wrongful death, personal injury, wrongful termination, divorce and business litigation cases. I have been qualified as an expert in the field of economics in the Hawaii Federal District, each of Hawaii's Circuit courts and Family Courts, arbitration hearings and various public/legislative hearings.

*The Economic & Fiscal Impacts of the Jeep Seatac Bowl Game on Seattle, King County & the State of Washington*, Prepared for Fritz Rolfing, co-owner of the bowl game, March 2001.

*The Economic & Fiscal Impacts of a Vermont Renewable Energy Tax Credit*, Prepared for NRG Systems, Hinesburg, Vermont, March 2001.

*The Economic Impact of November 1996 and January 1997 Landslides on Makaha Valley Tower Residents*, Prepared for Makaha Valley Tower Residents, March 2001.

*The Socioeconomic Impact of a Big Island Prison*, April 1998.

*Hawaii Macadamia Nut Price Influencing Factors and Price Forecasts*, Prepared for C. Brewer Homes, December 1997 and June 1998.

*Hawaii Fish Farms – A Business Plan*, Performed Economic Analysis on Business Plan Co-Authored by David K. Barclay, Arlo W. Fast, PhD and Brian Cole, November 1997.

*The Technical and Economic Feasibility of Using Manganese Mine Tailings for Building and Other Useful Products*, Co-Authored with Dr. John Wiltshire.   January 1997.

*The Economic Impacts of Riparian Nonpoint Pollution Control in Hawaii.*  Subcontract work with Bay Pacific Consulting, June 1996.

*The Economic and Fiscal Impacts of the Hawaii Energy Conservation Income Tax Credit.* Hawaii Solar Energy Association, County of Hawaii, February 1996-2000.

*The Economic of Commercial Koa Culture.*  Office of Research and Development, County of Hawaii, January 1996.

*Cost of Living Measures for COLA Determination.*   Oahu COLA Defense Committee, 1995.

*The Economic Impacts of Workers' Compensation Reform in Hawaii.* A study conducted for the Haku Alliance, January 1995.

*The Economic Impacts of The East Mamala Bay Waste Water and Disposal Systems Upgrade*, subcontracted by Belt Collins and Associates for the Department of Public Works, Division of Waste Water Treatment, City and Count of Honolulu. 1993.

*Potential Year 2005 Employment Levels and distribution for Central and Leeward Oahu*, Prepared for Mililani Town, Inc. By Community Resources, Inc. For Whom Worked as a Research Associate, (1985).

*The Economic Impacts of the Kaneohe Bay Master Plan Recommendations*, Prepared for the Kaneohe Bay Master Planning Task Force, Office of State Planning, State of Hawaii, January, 1992.

*Site Selection Analysis - Kauai Agricultural Park*, Prepared for the Department of Agricultural, State of Hawaii; work with Lucas Associates on sub-contract with R.M. Towill Corporation; January, 1992.

*Big Island Catfish: A Business Plan and Review*, Prepared for Aquatic Culture and Design, Co-authors Barclay, D. K, and A. W. Fast, April 1990.

*Economic Viability of Diversified Agriculture in Hawaii*, Principal Investigator for project, (1985).

*An Analysis of the Structure and Equity of the State of Hawaii Organization of Police Officers Pay System*, Principal Investigator for project, (1984).

*A Land-Use Assessment for Molokai Ranch*, Principal Investigator for Project, (1981).

*An Analysis of Demand and Demand Characteristics of Aquaculture Products in Hawaii*, Research Assistant, (1978).

*The Economic Feasibility of an Agricultural Park for Bananas in Waimanalo, Hawaii*, Research Assistant, (1978).

**TEACHING AND INSTRUCTIONAL ACTIVITIES:**

**COURSES TAUGHT:**

| Term | Course | Title | # Sections | # Enrolled |
|---|---|---|---|---|
| SPRG93 | DS 305 | Statistics for Business | 2 | 55 |
| FALL92 | DS 305 | Statistics for Business | 3 | 90 |
| SPRG92 | DS 305 | Computer Based Information Systems for Managers | 3 | 90 |
| FALL91 | DS 305 | Computer Based Information Systems for Managers | 3 | 90 |
| SPR91 | BEC 352 | Managerial Economics | 2 | 88 |
| FALL90 | DS 305 | Statistics for Business | 2 | 65 |
| SPR89 | DS 350 | Computer Based Information Systems for Managers | 4 | 120 |
| FALL89 | DS 350 | Computer Based Information Systems for Managers | 4 | 130 |
| SPR88 | DS321 | Operations Research in Business | 1 | 35 |
| FALL88 | DS 350 | Computer Based Information Systems for Managers | 3 | 110 |
| FALL87 | DS321 | Operations Research in Business | 1 | 30 |
| FALL87 | DS350 | Computer Based Information Systems for Managers | 3 | 110 |
| SPR87 | DS321 | Operations Research in Business | 1 | 35 |
| FALL86 | DS302 | Business Statistics II | 4 | 100 |
| SPR86 | DS350 | Computer Based Information Systems for Managers | 4 | 120 |
| FALL85 | DS 302 | Business Statistics II | 4 | 125 |

| Term | Course | Title | # Sections | # Enrolled |
|------|--------|-------|-----------|-----------|
| SUM85 | DS 302 | Business Statistics II | 2 | 70 |
| FALL84 | BEC353 | Money, Banking and Financial Markets | 3 | 105 |
| SPR84 | DS 301 | Business Statistics I | 1 | 30 |
| FALL83 | BEC353 | Money, Banking and Finance Markets | 2 | 60 |
| SUM83 | BEC353 | Money, Banking and Financial Markets | 1 | 35 |
| | BEC201 | Principles of Economics | 1 | 35 |
| | BEC351 | Managerial Economics | 1 | 25 |
| | ECON122 | Principles of MicroEconomics | 1 | 35 |
| SPR83 | BEC122 | Calculus for Business Decision Makers | 1 | 35 |
| FALL82 | BEC121 | Algebra for Business Decision Makers | 1 | 35 |
| SPR82 | AM420 | Operations Analysis | 1 | 40 |
| FALL82 | AM420 | Operations Analysis | 1 | 80 |
| AM405 | | Marketing Research Methodology | 1 | 35 |
| SPR81 | AgEc630 | Advanced Marketing | 1 | 25 |
| | AgEc415 | Research Methodology | 1 | 25 |
| | AgEc121 | Principles of Economics | 1 | 100 |
| FALL81 | AgEc330 | Marketing Methods | 2 | 80 |
| | AgEc121 | Principles of Economics | 2 | 100 |