Page 1



# C U R R I C U L U M   V I T A E

**THOMAS C. EBRO**, Aquatic Safety Specialist

19207 Pristine Place
Lutz, Florida 33558-9044
Telephone: (813) 792-9000     FAX: (813) 792-9090
E-Mail: tomebro@tomebro.com  Website: www.tomebro.com

## PERSONAL DETAILS:

| | |
|---|---|
| Age:    65-yrs | Height: 6' 3" |
| Married - No children | Weight: 260-lbs |
| Fluent in 3-languages: | Born in Tallinn, Estonia (The Baltics) |
| (English/German/Estonian) | Naturalized as US-citizen in 1958 |

**EDUCATION:**  Bachelor of Science (B.S.) - University of Oregon - 1965
Major: Recreation Management & Aquatics Administration

## CURRENT PRIVATE PRACTICE OVERVIEW:

In business with a private aquatic safety consulting practice since 1985 with over 1,280 plaintiff and defense cases, my private firm **TOM EBRO - AQUATIC RISK MANAGEMENT** provides comprehensive aquatic litigation support services to attorneys handling products liability and water-related injury and death cases.

### My Areas of Specialization:
* Aquatic risk management and emergency response protocols
   * Water safety staff evaluation, training & performance audits
      * Plan review, safety specifications, code/standards compliance
         * Development or review of aquatic safety signage & warnings
            * Aquatic resort planning, development, operational safeguards
* In-ground/Above-ground swimming pools and hot-water spas
   * Ocean beaches & inland waterfront operation safety standards
      * Waterpark attractions (slides, wavepools, cable-tows, tube-rides)
         * All boating, personal watercraft, tow-rope sports, parasailing
            * Skin & SCUBA diving standards, equipment, commercial operations

### My Litigation Support Services:
* Preliminary discovery review and case merit valuation
   * On-site aquatic accident investigation and reconstruction
      * Lawyer orientation with relevant aquatic standard of care
         * Insights into opposing-side aquatic theories and strategies
            * Hindcasting aquatic behavioral & biomechanical scenarios
* Equipment failure analysis and product performance testing
   * Aquatic facility safety audits including warnings adequacy
      * Court exhibits (mounted photos, videos, forensic models)
         * Answering interrogatories, including affidavits and reports
            * Giving expert witness testimony during deposition and trial

### My Operational Support Facilities:
* Professionally staffed, modern two-story new office facility (connected to my residence)
   * Large aquatic library of codes, specifications and industry standards
      * Computer-networked aquatic research center and documents database
         * Industrial digital & SVHS video apparatus with editing studio on-premises
            * Affiliated aquatic testing-lab facilities with highly skilled water
              experts

Page 2

* Precision measurement instruments for slippage, lighting, slope, velocity, water-chemicals
* Complete underwater equipment for photo and video documentation
* 35' Formula "FasTech" high-performance motor-vessel and Zodiac inflatable
watercraft

## CAREER AND EDUCATIONAL BACKGROUND:

**Summary Overview:** "More than 40-years of professional aquatics experience including litigation support service in over 1,280 aquatic cases, within 48 U.S. States, Antigua, The Bahamas, Canada, Cayman Islands, Costa Rica, Jamaica, Martinique, Mexico, Puerto Rico, St. Lucia, Turks & Caicos, and The Virgin Islands."

* University graduate holding specialty degree in aquatics recreation
* Ten years as Aquatic Director for Los Angeles County Government
* Medical Examiner's Deputy Coroner investigating all aquatic fatalities
* Instructor: Scuba, First-Aid, CPR, Water-Safety, Boating, Water-skiing
* Produced American Red Cross aquatic safety training films & videos
* Trained underwater instructors, police, firemen & commercial-divers
* Featured speaker at numerous aquatic safety seminars/conferences
* Recordholder in commercial-sponsored ocean powerboating events
* Six-years of aquatic-theme resort/hotel development & management
* 15-years of safety consultation, accident investigation/reconstruction
* Safety-consulting/Product-testing for Zodiac and Sevylor inflatables
* Featured on national television: 20/20, Inside Edition, Discovery, CNN

**1985 – Present   CONSULTING PRACTICE & LITIGATION SUPPORT SERVICE**  (My private firm)
Tampa Bay (Lutz), Florida

Following my more than 27-years' accumulation of "hands-on" professional field experience in aquatics, I returned from the Caribbean and established a private consulting practice, presently named **TOM EBRO – AQUATIC RISK MANAGEMENT**, devoted to aquatic risk management and litigation support consulting, with the firm's offices currently based in Lutz, Florida. My aquatic safety consulting practice (pro-actively) specializes in aquatic accident prevention ... conducting testing of equipment and on-site safety inspections plus providing remedial consultation availability to resort-hotels, commercial waterparks, public recreation agencies, swimming pools, beaches/waterfronts, insurance companies, the boating industry and aquatic equipment manufacturers. My aquatic litigation support practice (reactively) specializes in water accident reconstruction, forensic investigation, consulting on cases, and providing expert witness services to the legal community on a wide variety of recreational aquatic accident and death matters. In total, this translates into 20-years of accumulated "hands-on" litigation-support with courtroom-testifying experience and handling of over 1,280 prior cases for both Plaintiff and Defense.

My direct experience in serious and/or fatal aquatic accident investigation has provided me the expertise to determine causal factors, recommend corrective action, and implement operational, maintenance and safety training programs to minimize litigation exposure. And, in working with both Plaintiff and Defense attorneys on over 1,280 cases, I have found that the combination of my firm's reliance on extensive aquatic reference resources, hands-on professional expertise, and meticulous preparation skills to be "keys to success" for the law firms I serve. A sampling of the services I provide includes:

* **Aquatic Accident Analysis**:
Forensic reconstruction of aquatic accidents. Specialized photography and video documentation. Time/Motion re-enactment at the surface and below. Measuring slip-resistance on wet walking surfaces.

Page 3

* **Aquatic Safety Engineering**:
  Safety-survey of aquatic facility design, construction, maintenance and operation. Hazard foresee-ability. Warning signs. Legal compliance. Industry standards. Staff evaluation. Emergency action plan.

* **Aquatic Human & Biomechanical Factors**:
  Drowning accidents. Spinal cord injuries from diving into shallow water. Slips and falls. Water slide accidents. Boating and Jet Ski accidents. Water-skiing related accidents. SCUBA diving accidents.

* **Aquatic Product Liability**:
  Failure analysis and performance testing of aquatic products. Confirming misuses and hidden causal defects. Industry standards. Aquatic environmental factors. The adequacy of warnings and instructions.

**1981 - 1985**   **DIRECTOR OF DEVELOPMENT**, Rum Cay Club  (A "Members-Only" Resort/Hotel)
The Bahamas.

From inception, I was in charge of directing the entire development of this luxurious beach resort/hotel on a remote Caribbean island. Exclusively designed for _advanced_ SCUBA-divers and underwater photographers, this posh resort featured luxury accommodations, a gourmet restaurant/lounge, a conference center, private air-transportation and a "state-of-the-art" SCUBA-diving operation.

The theme of this resort focused exclusively on _ocean recreation_ -- featuring advanced level SCUBA-diving and underwater photography concentration with supervised underwater-tours, specialty aquatic-instruction, boating, sailing, windsurfing, swimming, beach and spa activity. A sampling of my "aquatics-related" achievements included:

* I recruited, personally trained and supervised all aquatic personnel including the instructors, divemasters and boat captains.

* I designed the resort's two custom built 34-foot "tri-hull flattop" dive boats, specially adapted for rough seas, with the latest electronics and convenience features for underwater photographers.

* I installed an elaborate "twin-compressor" air station, a 10,000-cu/ft. cascade system, the logistics for transporting over 200 SCUBA-cylinders, and conducted technical maintenance training.

* I personally selected and purchased the resort's aquatic inventory including SCUBA gear, motor vessels, outboard engines, catamarans, beach equipment, pier hardware, emergency-room supplies, etc.

Upon expiration of my four-year "turn-key" contract, I decided to start my own business and pursue an independent aquatic consultation career.

**1978 - 1980**   **RESIDENT GENERAL MANAGER**  Spanish Bay Reef Resort/Hotel
Cayman Islands, British West Indies.

As the hotel's General Manager, I was in charge of daily operations and personally directed the expansion of SPANISH BAY REEF RESORT, an exclusive watersports resort/hotel in the Cayman Islands. It was a luxurious waterfront property with 25 secluded bungalows, a gourmet restaurant, a bar/lounge with native entertainment, a large swimming pool and marina, plus exceptionally elaborate SCUBA-diving facilities.

Page 4

My principal responsibility there was to create an "aquatics-theme" operation -- featuring advanced level SCUBA-diving and underwater photography with supervised underwater tours, aquatic-instruction, boating, sailing, windsurfing, swimming, beach and marina activity. A sampling of my "aquatics-related" achievements included:

* I recruited, personally trained and supervised all aquatic personnel including the instructors, divemasters and boat captains.

* I personally designed and directed the construction of the outdoor swimming pool and I selected its circulation, filtration, chemical-feed, and automatic timing systems.

* I created a "state-of-the-art" SCUBA-diving operation tailored to underwater photography, with hi-tech facilities, custom diveboats, equipment rental/repair, a color photo-lab & instruction programs.

* I attained the 1978 Undercurrent Magazine rating as "Best of the Lot" in a Caribbean comparison survey of SCUBA resorts. I also received Cayman's "Outstanding Hotel Administrator" award.

After 3 years, I left, because the resort was sold and the new shareholders wished to operate the resort themselves. I lived aboard my powerboat and cruised throughout the Caribbean for one year.

**1974 - 1978**    **GENERAL MANAGER**   David and Dash International Corp.
                     Miami, Florida

As Corporate General Manager, I performed all executive functions for this international corporation, establishing the goals and directing the activities of all section supervisors. David and Dash is the leading converter, importer, handprinter and manufacturer of interior design textiles and wallcoverings to the hospitality industry. Our annual sales exceeded $10-million. My responsibilities included directing the overall operation of our headquarters and plant facilities in Miami, as well as supervising all administration levels and coordinating all sales activities of our domestic and foreign showrooms.

After 4 years, I voluntarily resigned my Corporate General Manager position in 1978, and moved away from the United States to work in the Caribbean resort-hotel industry as a Resident General Manager at a spectacular dive resort in the British West Indies.

**1965 - 1975**    **SENIOR AQUATIC SPECIALIST**   L. A. County, Department of Parks & Recreation
                     Los Angeles, California.

For ten years I ran the Los Angeles County Aquatics Program. My countywide scope of responsibility extended over 4,083 square miles into more than 100 municipal and private agencies, and encompassed the total planning, development and operation of all public aquatic programs at marine facilities under County jurisdiction. Of historical significance, during my ten years of administration and direct supervision, the L.A. County Underwater Program is solely credited with originating today's worldwide level of SCUBA certification standards and safety legislation.

Because of the uniqueness of my position, I was recognized as a top authority and consultant in aquatics. I traveled extensively giving presentations. I conducted countless public events including major local and national diving conferences. I have written technical articles and training manuals which still remain in wide use today. I have also developed public service TV-filmclips, radio-spots, and have produced, narrated and performed in motion pictures dealing with aquatic safety, lifeguard training and marine-environment topics. Examples of the varied aquatic programs I conducted include:

Page 5

* **Aquatic education programs; Safety training; Standards regulation; Team-competition & tournaments; Aquatic publications & film media**:
  Conducted widespread aquatic-leadership training including the certification of novice swimming & springboard diving-coaches, skin & SCUBA instructors, synchronized water-ballet coaches, canoeing & small-craft instructors, plus aquatic teachers for the disabled. Conducted mass-scale aquatic tournaments, league competition and culminating championship events involving hundreds of public swimming pools and attracting enormous public participation. Maintained a continuous liaison with all aquatic industry leaders, manufacturers, swim clubs, marine retailers, publications, regulatory and safety agencies, and instructor organizations.

* **Basic & advanced SCUBA certification and instructor courses**:
  From inception, my office pioneered this sport's early development and safety standards; Enforced the nation's highest instructor requirements and public instruction standards; Regulated the annual re-certification of more than 300 SCUBA-instructors; Issued more than 1,000 public certification-cards monthly; Produced classroom aids and publications; Appointed and supervised advanced training staffs; Monitored performance and conduct standards; Furnished specialized underwater training to police, coroners, firemen, NASA-scientists, lifeguards and the physically handicapped.

* **Aquatic accident investigation and research**:
  I functioned as the Medical Examiner's Deputy Coroner-Investigator and was in charge of coordinating forensic investigation of aquatic fatalities in Southern California; Participated in autopsies and laboratory examinations, did technical evaluation of breathing gases and equipment, gave expert opinion and legal testimony during inquests, and published annual research findings; Served as the Chief Diving Officer for Los Angeles County Government, as the Executive Director of Los Angeles County's Underwater Safety Committee and as a liaison-advisor to the U.S. Navy Submarine Medical Command.

* **Produced aquatic publications and training-films**:
  Editor/Publisher of basic SCUBA-diving textbook and monthly magazine; contributed articles to aquatic publications; Produced film-clips for television; Consulted, narrated and was the featured performer for the American Red Cross motion picture series on "Water Safety," currently being distributed worldwide; forensic photo-reconstruction of aquatic accidents; developed a public aquatic resource library and speakers bureau; generated original research and underwater survey material from graduating course participants and launched aquatic promotions and safety campaigns.

* **Vocational rehabilitation diver-training for inmates**:
  Co-founded today's only commercial deep sea diving vocational prisoner rehabilitation training program at the State Correctional Institution in Chino, California; negotiated for Federal funding and surplus military diving hardware and organized the curriculum, etc. The program operates successfully today, with recidivism practically non-existent and career placement assured to the parolees in advance by major offshore diving companies.

* **Underwater ecology and kelp-restoration**:
  Initiated various public ecology programs and kelp restoration efforts in Southern California; was instrumental behind the Palos Verdes Underwater Park development; participated with Cal-Tech toward generating joint-governmental funding and environmental legislation; received a grant from the County Fish & Game Commission to initiate volunteer programs to control kelp devastation by sea urchins; served on most underwater preservation and park-planning commissions for Los Angeles County and the State and was instrumental in the public domain acquisition of Catalina Island and headed its underwater preservation board.

After 10 years, I voluntarily resigned from the public sector to enter into the private industry hotel-management field. My father-in-law, at the time, was the Vice President of Hilton Hotels Corporation and he assisted in arranging my next career move, to General Manager, of an international hotel subcontractor firm.

Page 6

**1959 - 1965    AQUATICS DIRECTOR**  Portland, Oregon
Multnomah County Parks & Memorials Department

-For a total of six summers, I worked for Multnomah County's Department of Parks and Memorials. For 2-years I worked as a Lifeguard; followed by 1-year as Head-Lifeguard; and for 3-years as Aquatics Director. The "Blue Lake Park" facility I assisted in developing and managed was then Oregon's newest and largest regional aquatic complex, indeed one of the nation's earliest waterparks, with a seasonal staff numbering over one hundred employees. The aquatic programs I directed were county-wide in scope and included swimming & diving instruction, competitive meets, water safety courses, canoeing & boating, lifeguard contests, and specialized military survival training programs. Multnomah County government and the University had formally arranged for my seasonal work to be closely evaluated and academically credited as "professional internship" wherein I was allowed to implement the numerous "cutting-edge" aquatics concepts that I had learned in my classes.

**1963 - 1965    UNIVERSITY OF OREGON**          Eugene, Oregon

**1961 - 1963    PORTLAND STATE UNIVERSITY**      Portland, Oregon

**1960 - 1961    LEWIS AND CLARK COLLEGE**        Portland, Oregon

At age 24, I graduated from the University of Oregon and earned a Bachelor of Science degree in Recreation Management and Aquatics Administration. This specialized two-year curriculum was offered by the University's Health, Physical Education and Recreation Department. During those two years, my formal practical-internship consisted of working part-time and seasonally for Multnomah County's Parks Department, participating in the designing, construction and operation of 'Blue Lake Park,' a regional public waterpark. This futuristic aquatic facility proved to be one of the earliest forerunners to subsequent proliferation of hi-tech waterparks.

For two years, I attended Portland State University completing my undergraduate work. And the prior year, on returning from active duty in the Marines, I had started my formal education in Lewis and Clark College.

**1958 - 1966    U.S. MARINE CORPS**   (Honorable Discharge) Camp Pendleton, California

At age 17, immediately following high school, I enlisted in the U.S. Marine Corps and, in 1960, assumed the Military Occupational Specialty (MOS #8563) "Water Safety Survival Instructor." I worked as a lifeguard, taught swimming, instructed in amphibious survival and, as a diver, recovered tools dropped overboard during pontoon-bridge construction exercises. I was also the Assistant Editor of the base newspaper within the Public Information Office. Following 6-months of active duty, I enrolled in college and completed my 8-year military service-tour in the reserves, training on alternate weekends and for two-weeks each summer.

**1940 - 1958    FOREIGN & DOMESTIC EDUCATION**   Europe and the United States

I was born in Tallinn, Estonia during Soviet occupation of the Baltic countries in 1940. Our family escaped to Germany during World War 2. I attended numerous elementary schools in refugee camps throughout Europe prior to emigrating into the United States in 1951. I grew up in the midst of various Western nationalities and cultures. I attended two high schools in Portland, Oregon (Cleveland HS - 1-year and Jefferson HS - 3-years). I acquired fluency in three languages (Estonian, German and English) and became a naturalized U.S. citizen upon high school graduation in 1958.

## SUPPLEMENTARY DETAILS, SKILLS & ACCOMPLISHMENTS:

* **Incorporated in the State of Florida** -- with two private companies: (Presently these two companies do not operate independently; their functions are combined:    TOM EBRO - AQUATIC RISK MANAGEMENT)

> **Tom Ebro, Inc.  (Tax I.D. #59-2628858)**
> d/b/a    **Tom Ebro – Aquatic Risk Management**
> A "reactive" litigation support service business wherein I function as the sole private practitioner consulting exclusively in the Aquatic Safety related investigation and research specialty.

> **Aquatic Risk Management, Corp.**
> d/b/a    **Tom Ebro – Aquatic Risk Management**
> A "proactive" safety-recommendation service business wherein my company furnishes aquatic risk management consultation and safety-auditing to commercial aquatic facilities and manufacturers.

* **40-years photography experience** -- I possess commercial video and photography equipment (both surface and underwater capacity); I am trained in forensic photo/video documentation; My experience includes photo-darkroom and video-editing, film production, script-writing and voice-narration; I've prepared numerous court exhibits.

* **Recordholder in ocean-powerboating** -- In 1980 I completed a record 3,000-mile open ocean voyage to South America with a 25-foot racing powerboat. Commercial sponsors for this challenging feat included Rolex, Carrera, Champion, CRC and Thunderbird Boats. The accomplishment included my survival through "Hurricane Allen" and it was featured in U.S. boating magazines, including on television and in newspapers throughout the Caribbean.

F:\DATA\WP\TOMS_CV\CV-8.WIN

## PROFESSIONAL CREDENTIALS AND AFFILIATIONS HELD

Certified Oxygen Administration for the Professional Rescuer...............................American Red Cross - 2002
Certified Lifeguard Training and Community First Aid and Safety..............................American Red Cross - 1992
Certified CPR for the Professional Rescuer ....................................................American Red Cross - 1992
Certified AWSA Level-1 Water-skiing Instructor .........................................American Water Ski Association - 1994
Certified Master Clinician of Risk Management.................................American Alliance Hlth/PE/Rec/Dance - 1993
Certified NSPF Swimming Pool & Spa Operator.........................National Swimming Pool Foundation - 1985
Certified CPR Instructor (Thereafter Instructor/Trainer )......................American Heart Association - 1970
Certified Water Safety Instructor ...............................................................American Red Cross - 1968
Certified Advanced First Aid Instructor .......................................................American Red Cross - 1968
Certified Medical Examiner's Deputy Coroner...........................................County of Los Angeles - 1967
Certified Underwater Instructor ...............................................................County of Los Angeles - 1966
National Aquatic Coalition..........................................................................................NAC - 2003
PADI Diving Society (Charter Member) .......................................................................PADI - 2001
United States Lifesaving Association............................................................................USLA - 2000
American Society for Testing and Materials (F-24 Committee)...........................................ASTM - 2000
United States Water Fitness Association ....................................................................USWFA - 2000
International Association of Marine Investigators .............................................................IAMI - 1997
National Speleological Society...................................................................................NSS - 1995
American Canoe Association ......................................................................................ACA - 1995
Divers Alert Network ...............................................................................................DAN - 1995
Diving Equipment and Marketing Association (Charter Member) ......................................DEMA - 1995
Professional Pool Operators of America .....................................................................PPOA - 1994
American Board of Forensic Examiners ......................................................................ABFE - 1994
Water Sports Industry Association .............................................................................WSIA - 1994
Marina Operators Association of America......................................................................MOAA -1994
National Safe Boating Council ..................................................................................NSBC - 1993
American College of Forensic Examiners ....................................................................ACFE - 1993
American Assn. of State Boating Law Administrators .....................................................NASBLA - 1993
Academy Marine Science & Undersea Research ...........................................................AMSUR - 1993
Cave Diving Section of the National Speleological Society ...........................................NSS-CDS - 1992
National Association of Cave Diving ...........................................................................NACD - 1992
Personal Watercraft Riders Association........................................................................PWRA - 1992
International Association of Amusement Parks and Attractions............................................IAAPA - 1991
National Assn. Amusement Ride Safety Officials ........................................................NAARSO - 1991
National Recreational Boating Safety Coalition............................................................NRBSC - 1990
Boat Owners Association of the United States ............................................................BOATUS - 1990
American Whitewater Association ...............................................................................AWA - 1990
International Association of Dive Rescue Specialist.......................................................IADRS - 1990
National Drowning Prevention Network ........................................................................NDPN - 1988
National Recreation and Park Association.....................................................................NRPA - 1988
American Boat and Yacht Council ..............................................................................ABYC - 1987
USA Water Ski Previously: The American Water Ski Association - AWSA)...........................USAWS - 1987
American Academy of Forensic Sciences......................................................................AAFS - 1986
National Forum for Advancement of Aquatics.................................................................NFAA - 1986
World Waterpark Association .....................................................................................WWA - 1986
Aquatic Injury Safety Group.......................................................................................AISG - 1988
American Public Health Association.............................................................................APHA - 1986
National Water Safety Congress.................................................................................NWSC - 1986
Council for National Cooperation in Aquatics.................................................................CNCA - 1985
National Spa and Pool Institute..................................................................................NSPI - 1985
Undersea and Hyperbaric Medical Society...................................................................UHMS - 1985
Bahamas Dive-Resort Operators Association (Secretary) ...............................................BDA - 1984
National Forensic Center...........................................................................................NFC - 1983
Caribbean Underwater Resort Operators Association......................................................CURO - 1983
Caribbean Hotel Association ......................................................................................CHA - 1978
American Littoral Society...........................................................................................ALS - 1973
Los Angeles Athletic Club (Aquatic Instructor)..............................................................LAAC - 1973
American Heart Association (Los Angeles County)...........................................................AHA – 1972
American National Standards Institute (Z-86 Committee)................................................ANSI-1971
The Oceanic Society (Charter Member) .......................................................................TOS - 1970
California Department of Corrections - Commercial Diver Training Program ...........................CDC - 1969
Southern California Public Pool Operators Association ................................................SCPPOA - 1966
Southern California Municipal Athletic Federation ..........................................................SCMAF - 1966
Greater Los Angeles Council of Divers .......................................................................GLACD - 1966

American Alliance for Health/PE/Recreation/Dance ................................................................. AAHPERD - 1965
Los Angeles County Underwater Safety Committee Director ................................................... LACUWSC - 1965
Los Angeles County Underwater Instructors Association ....................................................... LACUIA - 1965
Underwater Society of America .................................................................................................. USOA - 1965
International Oceanographic Foundation .......................................................................................IOF -- 1965

## REFERENCES:

The resume chronologically lists all my past employment. References available upon request -- personal, professional and client law firms with whom I have worked.

## THOMAS C. EBRO - AQUATIC RISK MANAGEMENT
### Aquatic Injury Litigation Support Services

## NUMBER OF CASES BY GEOGRAPHY

| | | | |
|---|---|---|---|
| Alabama 25 | Idaho 5 | Mississippi 26 | Rhode Island 1 |
| Antigua 1 | Illinois 30 | Missouri 15 | Singapore 1 |
| Arizona 10 | Indiana 18 | Montana 3 | South Carolina 10 |
| Arkansas 3 | Indonesia 1 | Nebraska 5 | South Dakota 3 |
| Bahamas 2 | Iowa 4 | Nevada 5 | St. Lucia 1 |
| California 95 | Jamaica 1 | New Hampshire 3 | Tennessee 16 |
| Canada 25 | Kansas 5 | New Jersey 37 | Texas 76 |
| Cayman Islands 1 | Kentucky 19 | New Mexico 12 | Turk & Caicos 1 |
| Colorado 13 | Louisiana 34 | New York 39 | Utah 4 |
| Connecticut 14 | Maine 3 | North Carolina 12 | Vermont 1 |
| Costa Rica 1 | Martinique 1 | North Dakota 4 | Virgin Islands 5 |
| D.C. 10 | Maryland 32 | Ohio 52 | Virginia 16 |
| Florida 363 | Massachusetts 17 | Oklahoma 13 | Washington 11 |
| Georgia 24 | Mexico 5 | Oregon 2 | West Virginia 13 |
| Hawaii 28 | Michigan 72 | Pennsylvania 35 | Wisconsin 15 |
| | Minnesota 12 | Puerto Rico 9 | Wyoming 1 |

## NUMBER OF CASES BY TYPE

| CASE TYPE: Aquatic Facility | | CASE TYPE: Aquatic Activity | |
|---|---|---|---|
| Aboveground Pool | 31 | Swimming | 373 |
| Residential Pool | 91 | Diving/Sliding | 311 |
| Public Pool | 354 | Bodysurfing | 8 |
| Hot-tub & Spa | 24 | Water Skiing | 55 |
| Inland Waterways | 264 | Kneeboarding | 16 |
| Docks & Marinas | 51 | Inflated Towable | 41 |
| Public Waterparks | 158 | Parasailing | 7 |
| Ocean Beaches | 181 | Personal Watercraft | 119 |
| Motorboats | 142 | Whitewater rafts | 7 |
| Cruise Ships | 7 | Skin/SCUBA | 83 |

### CASE TYPE: Aquatic Accident

| | | | |
|---|---|---|---|
| Near Drowning or Drowning | 497 | Boat capsizings or sinking | 18 |
| Dive or slide into shallow water | 177 | Slips & falls, aquatic facilities & boats | 79 |
| Defective pool gate or enclosure | 45 | Explosions, gas-fumes, SCUBA-tanks | 3 |
| Inadequate warnings & signage | 98 | Tow rope recoils and entanglements | 22 |
| Hidden UW dropoffs & obstacles | 25 | Whipping skier, kneeboarder, towable | 28 |
| Lifeguarding or staff negligence | 180 | Boat collisions or on-board trauma | 127 |
| Neglectful supervision of children | 60 | Waterski-bindings failure | 18 |
| Cloudy water & pool inadequacy | 46 | Underwater dive-buddy separation | 26 |
| Entrapment on bottom drain-grate | 20 | SCUBA-diving equipment failure | 14 |
| Other entrapments underwater | 12 | Douche injuries on speed slide runout | 8 |
| Excessive spa water temperature | 2 | In-flume stoppage, sliding in a train | 21 |
| Horseplay, intoxication & drugs | 25 | Bottom-strike in shallow splashpool | 38 |
| Boat propeller contact & lacerations | 30 | Collision with flume or flange | 40 |
| Alligator attacks & marine life injury | 1 | Body & tube impacts in wavepools | 7 |

# THOMAS C. EBRO - AQUATIC RISK MANAGEMENT
## Aquatic Injury/Death Litigation Support Services

### Partial List of Cases

| Case # - Pltf/Def - Location | Case Type & Name | Description |
|---|---|---|

### Boating / Capsizing (6 cases – 5-pf / 1-df)

| Case # - Pltf/Def - Location | Case Type & Name | Description |
|---|---|---|
| 8832 Plaintiff San Antonio, Texas | Rhodes v. Steve's Marine | Waves swamped and overturned boat |
| 9151 Plaintiff Grand Turk, Turks & Caicos | Koerner v. Club Med | Surf capsizing pinned hand under boat |
| 9160 Plaintiff Lake Sammamish, Washington | State of Washington v. Roth | Homicide investigation, inflatable capsizing |
| 9637 Defense West Bloomfield, Michigan | Bastanfar v. Pierce | Canoe capsizing, no PFD's worn, drowning |
| 9857 Plaintiff Meridian, Idaho | Konopacky v. Ralston | Boat capsized, drowning, no PFD |
| 0450 Plaintiff Phoenix, Arizona | Johnson v. Brooks | Performance boat capsized causing injuries |

### Boating / Collision (18 cases – 13-pf / 5-df)

| Case # - Pltf/Def - Location | Case Type & Name | Description |
|---|---|---|
| 8865 Defense New York, New York | Hechtman v. Prindle | Boats collided and passengers were injured |
| 9028 Defense St. Joseph, Michigan | Hadary v. Hansen and Weaver | Boat collision killed one of the passengers |
| 9124 Plaintiff Biscayne Bay, Florida | Cogan v. Fittipaldi | Marine Patrol boat collided with other vessel |
| 9203 Plaintiff Conover, North Carolina | Isenhour v. Ramsey | Boat occupant struck head against bridge |
| 9326 Plaintiff Tustin, California | Fulgham v. I.H.B.A. | Race boat crashed; buckle failed; injuries |
| 9459 Plaintiff Stevensville, Michigan | Gerlach v. Kunkel | Boats collided, killed one driver *Fatal |
| 9505 Plaintiff Alton, Illinois | Horn v. Dunlap & Bass Federation | Boats collided, killed one driver *Fatal |
| 9553 Defense North Miami Beach, Florida | Santiago Rodriguez | Boats collided, ejected from boat *Fatal |
| 9767 Plaintiff Annapolis, Maryland | McCubben, et al. v. Zaccari | Boat struck rowboat, improper lookout |
| 9804 Defense Akron, Ohio | Good v. Ohio Edison v. Chaykosky, et al. | Collided into utility tower, intoxicated |
| 9826 Plaintiff Metairie, Louisiana | Duplechien, et al. v. Farac, Jr., et al. | Boat ran over fallen towable rider |
| 9828 Plaintiff Southfield, Michigan | Corbeil v. Phillips/Mann | Boat collided, man pinned under boat |
| 9908 Plaintiff Coeur D'Alene, Idaho | Utke v. Sanders | Boat collided into fallen towable rider |
| 0169 Plaintiff Salisbury, North Carolina | Williams v. American Bass Fishing Club | Boats collided, child thrown *Fatal |
| 0105 Defense San Juan, Puerto Rico | Peemoller Sultan v. Carlos Soto | Boat struck skin diver, no flag or buddy *Fatal |
| 0207 Plaintiff Los Angeles, California | Griffin v. Chevron US, Inc. | Boat struck unlighted buoy *Fatal |
| 0228 Plaintiff Cedartown, Georgia | Loudermilk v. Fisherman's Bass Circuit Inc. | Bass boat stuck houseboat *Fatal |
| 0369 Plaintiff Claremont, California | Duval v. Evans | 21 ft. jet boat collided with victim |

### Boating / Propeller Injury (27 cases – 21-pf / 6-df)

| Case # - Pltf/Def - Location | Case Type & Name | Description |
|---|---|---|
| 8504 Plaintiff Coral Gables, Florida | Rendall v. Karabas | Foot severed by boat's propellers |
| 8511 Defense Metairie, Louisiana | Undetermined | Occupants were ejected and struck by boat |
| 8716 Plaintiff Baton Rouge, Louisiana | Evans v. Bennett | Occupant fell overboard and was run over |
| 8802 Plaintiff Philadelphia, Pennsylvania | Levin v. Bates | Inattentive boat driver ran over a fallen skier |
| 8834 Plaintiff Key West, Florida | Calabro v. Burgess | Raceboat collided during race; prop injury |
| 8908 Plaintiff Bradenton, Florida | Cole v. Eubanks & Manatee County | Boat ran over a skindiver; leg was amputated |
| 8923 Plaintiff Miami, Florida | Redmon v. Carr | Boarding waterskier sliced his leg on prop |
| 8945 Plaintiff New York, New York | Schenck v. Walt Disney World | Ferryboat ran over a patron in rental boat |
| 8954 Plaintiff Bloomfield, Michigan | Koble v. Tabor | Swimmer was run over by a boat *Fatal |
| 9037 Plaintiff Clearwater, Florida | Meyer v. City of Clearwater | Boat ran over a swimmer close to buoys |
| 9120 Defense Miami, Florida | Stamper v. Goldring/Hewes | Boat without kill-switch ran over the driver |
| 9259 Defense Costa Mesa, California | Riley v. Zodiac of North America | Boat ran over ejected driver, prop injuries |
| 9330 Plaintiff Glasgow, Kentucky | Raines v. Renken Boat Manufacturing | Boat without kill-switch struck ejected driver |
| 9350 Defense Ventura, California | Kavezadeh v. Zodiac of France | Prop injury, woman fell overboard off pontoon |
| 9401 Plaintiff Kissimmee, Florida | Caban v. Walt Disney World | Prop injury, boy's arm mangled by propguard |
| 9469 Plaintiff Dallas, Texas | Ramsey v. Catfish Bay Marina | Boat rental propeller laceration on fallen tuber |
| 9538 Plaintiff Seattle, Washington | Karl Becker v. US Marine | Sharp boat turn threw passenger, prop injuries |
| 9574 Plaintiff Salisbury, Maryland | Higgins v. Ocean City Amusement Park | Skeeter boat flipped, passing prop injured rider |
| 9731 Plaintiff Prince Frederick, Maryland | State of Maryland v. O'Meara | Alleged murder: boat ran over passenger *Fatal |
| 9749 Defense Glens Falls, New York | Saglimbeni v. Mitola | Idle boat ran over fallen PWC rider, prop injury |
| 9811 Plaintiff Tampa, Florida | O'Neil v. Coin Currency & Document Sys. | Boat propeller lacerations on swimmer *Fatal |
| 9901 Plaintiff Miami, Florida | Charpentier v. Sol Melia, et al. | Boat towing banana boat ran over bather |
| 9909 Plaintiff Rancho Cucamonga, California | Gilbert v. Wilson, et al. | Occupant fell overboard a pontoon boat *Fatal |
| 9958 Defense Tampa, Florida | Porreca v. Dunlap | Capsized boater hit by rescue boat prop *Fatal |
| 0340 Plaintiff Oxford, Massachusetts | Jolin v. Sullivan, Reardon & Landau Boats | 15 yr. old sucked under boat into propeller |
| 0350 Plaintiff Chesire, Connecticut | Mark Ure v. Camp Sloane YMCA, et al | Propeller injury from boat while waterskiing |
| 0403 Plaintiff Chesire, Connecticut | Wedge v. Mako Marine Intl, et al | Woman thrown overboard, leg injury/propeller |

## Boating / Drowning / Near Drowning (14 cases- 9-pf / 5-df)

| | | | |
|---|---|---|---|
| 8605 Plaintiff | Martinez, California | Nejedy v. City Walnut Creek | Unobserved drowning from a pleasure boat |
| 8710 Plaintiff | Claremont, California | Undetermined | Rented lake paddleboat capsized |
| 8726 Plaintiff | Los Angeles, California | Jauker v. Eliminator Boats | Raceboat flipped and driver was trapped |
| 8847 Plaintiff | Greenville, South Carolina | Griffith v. Clemson University | No check-in monitoring, hypothermia death |
| 8902 Defense | Englewood, California | Geringer v. Pelican | Paddle boat capsized, slow rescue, hypothermia |
| 8915 Plaintiff | Clearwater, Florida | Bass v. Board of Regents | Rental capsizing, attendants' delayed rescue |
| 8926 Defense | Miami, Florida | Diaz v. Academy Broadway | Non-swimmer capsized using inflatable boat |
| 8961 Plaintiff | Ship Bottom, New Jersey | Liddle v. University of Pennsylvania | Boaters went over dam, entrapped in hydraulic |
| 9261 Plaintiff | Maysville, Kentucky | Roe/Simmons v. Brown Low Adkins | Skipper inattention: Drunken passenger drowned |
| 9530 Defense | Birmingham, Michigan | Bradely, Gones v. Green | Boys fell from canoe & drowned, no PFD's |
| 9557 Plaintiff | Spartanburg, South Carolina | Fernanders v. International Pavilion | Bumper boat flipped, caught UW, drowned |
| 9726 Defense | Joplin, Missouri | Olson v. The Empire District Electric Co. | Current flipped boat into spillway, drowned |
| 0124 Plaintiff | Somerset, Kentucky | Colin Dolehanty v. | Boater hit head with houseboat slide, drowned |
| 0331 Plaintiff | Albuquerque, New Mexico | Roland Adams v. ARAMARK | Walking along edge, lost balance, near drowning |

## Boating / General (20 cases - 17-pf / 3-df)

| | | | |
|---|---|---|---|
| 8508 Defense | Tampa, Florida | Marshall v. Max's Sports | Anchor rope snapped, whiplashing injuries |
| 8612 Plaintiff | St. Petersburg, Florida | Coxey v. Skatzka | Raceboat flipped, driver's entrapment inside |
| 8613 Plaintiff | Miami, Florida | Milby v. Parro | Passengers were injured during rough voyage |
| 8823 Plaintiff | San Diego, California | Wiseman v. Sobieck | Intoxicated passenger fell out of top bunk |
| 8856 Plaintiff | Dania, Florida | Sidauy v. Club Nautico | Fuel mistakenly poured into bilge; explosion |
| 9138 Plaintiff | Southfield, Michigan | Landmann v. Pudkowski | Man fell off beached bow: No ladder provided |
| 9336 Plaintiff | Palos Heights, Illinois | Grady v. Ziarko | Dam-hydraulic entrapment, PFD-failure |
| 9342 Defense | Stevensville, Maryland | Class-action v. Zodiac of North America | Litigation support, safety committee consultant |
| 9355 Plaintiff | West Palm Beach, Florida | SanPhillip v. Toubail | Passing boat's wake injured a passenger |
| 9621 Plaintiff | Miami, Florida | Day v. Blackbeard | Passenger suffered a leg entrapment with stairs |
| 9636 Plaintiff | Tulsa, Oklahoma | Thomas v. Funco, Inc. | Slid down houseboat's slide, head injury *Fatal |
| 0020 Plaintiff | Mt. Clemens, Michigan | Hans Kaufmann | Kayaker ran over by Formula boat |
| 0240 Plaintiff | West Bend, Indiana | Monroe v. Monroe Guaranty Insurance | Child/camper amputated finger on pontoon |
| 0301 Defense | Chicago, Illinois | Anchor v. Sevylor USA Inc. et al | Rope wrapped around boys foot causing injury |
| 0313 Plaintiff | Pensacola, FL | Duffy v. Leuders | Woman sustained back injury on Boston Whaler |
| 0405 Plaintiff | Southfield, Michigan | Byrnes v. Triton Industries, et al | Woman on pontoon boat got finger lodged |
| 0414 Plaintiff | Key West, Florida | Donaldson v. Sunny Days Catamarans | Woman injured from arm entering water |
| 0432 Plaintiff | Wausau, Wisconsin | Cory Resch v. | Scalding injuries due to blown water hose |
| 0440 Plaintiff | Miami, Florida | Fradenburg v. Parie | Boat driver hit wake causing spinal injury |
| 0540 Plaintiff | Sacramento, California | Lindblad v. Funtime-Fulltime Inc. | Ferry reversed and crushed woman against dock |

## Boating / Kneeboarding (14 cases – 13-pf / 1-df)

| | | | |
|---|---|---|---|
| 8509 Plaintiff | Miami, Florida | Lindquist v. Kransco | Knee strap didn't release the fallen rider |
| 8829 Plaintiff | Peoria, Illinois | Nicholson v. O'Brien | Strap released; Rider struck the kneeboard |
| 8909 Plaintiff | West Palm Beach, Florida | Ogden v. Ski Rixen | Cable-tow kneeboarder ran into a swimmer |
| 8934 Plaintiff | Waterbury, Connecticut | Cantoni v. Ashmore | Kneeboarder collided with a waterskier |
| 9033 Plaintiff | Baltimore, Maryland | Peck v. Simmons | Boat driver whipped kneeboarder around turn |
| 9039 Plaintiff | Houston, Texas | Adams v. O'Brien | Spinal compression injury from wake jump |
| 9108 Plaintiff | New Ulm, Minnesota | Larter v. Walling | No warnings re. speed & strap use *Fatal |
| 9119 Plaintiff | Hope Hills, North Carolina | Taylor v. Weller & City of Hope Mills | Rider struck obscured underwater pilings |
| 9152 Plaintiff | Miami, Florida | Fleming v. Mandel | Boat struck the kneeboarder from behind |
| 9233 Plaintiff | Orlando, Florida | Ray v. Wet n' Wild | Cable-tow line snapped, kneeboarders collided |
| 9234 Defense | Miami, Florida | Powell v. Sullivan | Kneeboarder jumped wake, fell *Spinal injury |
| 9532 Plaintiff | Milwaukee, Wisconsin | Jim Hahn v. Peterson | Board struck groin when strap came loose |
| 9567 Plaintiff | Mobile, Alabama | Greg Jetten v. Yamaha, "Aerial 360" | Binding release failure in shallow water *Quad |
| 0338 Plaintiff | Portland, Maine | Scott Ayre v. Boaters World | Kneeboarder rotated in air, spinal injury |

## Boating / Parasailing Injury (8 cases – 6-pf / 2-df)

| | | | |
|---|---|---|---|
| 8801 Plaintiff | West Palm Beach, Florida | Kucklick v. PBS Watersports | Uncontrolled parasailing ascent protocol |
| 9000 Plaintiff | Kona, Hawaii | Eike v. Lahaina Parasailing | Winchboat's line snapped, Skyrider-chair fell |
| 9004 Plaintiff | Honolulu, Hawaii | Kumagai v. Controlled Parasailing | Unbelted rider was ejected, fell from 200-feet |
| 9409 Plaintiff | St. Petersburg, Florida | Holmes v. Don Caesar Hotels | Incorrectly strapped rider fell at take-off |
| 0125 Plaintiff | Salisbury, North Carolina | Gilyardi v. Paradise landing, Inc., et al | Rider thrown off seat due to rough water |
| 0345 Defense | Tampa, Florida | Straney v. Sportlite & Premium Parasail | Mother and daughter fell from parasail *fatal |
| 0504 Plaintiff | Brownsville, Texas | Gerard & Shields v. Parrot Eyes Inc. | Intended to land on dock – struck dock |
| 0505 Defense | Honolulu, Hawaii | NamHoonBae/JunHaiKim v. Sportschutes | Line broke while parasailing |

## Boating / Personal Watercraft (117 cases – 98-pf / 19-df)

| Case | Location | Case Name | Description |
|------|----------|-----------|-------------|
| 8814 Plaintiff | Haddonfield, New Jersey | Eszlari v. Wildwood Sports | Jet-Ski rental concession's supervision failure |
| 8838 Plaintiff | Honolulu, Hawaii | Simpson v. Sakuma | Underaged Jet-Skier struck 2 kayakers *Fatal |
| 8841 Plaintiff | Miami, Florida | Hammond v. Hoffner | PWC concession's failure to supervise rentals |
| 8952 Plaintiff | Miami Beach, Florida | Frisch v. Gulfstream Water  Sports | Inexperienced minor PWC-rider struck seawall |
| 9005 Defense | Miami Beach, Florida | Kluge v. Thunderbird Hotel | Two rental Wave Runners collided |
| 9257 Defense | Media, Pennsylvania | Van Conia v. Leisure Equipment | Collision between two rental Jet Ski riders |
| 9309 Plaintiff | New Orleans, Louisiana | Wilson v. K & P Rental, et al. | Two unsupervised rental Jet Ski riders collided |
| 9310 Plaintiff | Washington, D.C. | Braun v. Yamaha | Jet Ski rider attempted to jump a wake and fell |
| 9402 Plaintiff | Mobile, Alabama | Rosenblum v. Hutchings | Collision between 2 PWC rental Jet Ski riders |
| 9416 Plaintiff | Indianapolis, Indiana | Lovellette v. Bozarth | Two waverunners following each other collided |
| 9440 Plaintiff | Wheaton, Illinois | Sansale v. Yamaha and Engelbrecht | PWC & boat collision; PWC design defect |
| 9450 Plaintiff | Miami Beach, Florida | Perez v. Rodriguez | Boat collision with rental PWC, restricted area |
| 9456 Defense | Hato Rey, Puerto Rico | Schondorf v. Condado Plaza | Man's foot wedged in PWC due to large swell |
| 9461 Plaintiff | Orange, California | Popp v. Bombardier | PWC collision, ignition shut-off, mfr. defect |
| 9465 Plaintiff | Beaufort, North Carolina | Buckman v. Bombardier | PWC defective engine shutoff causing collision |
| 9468 Plaintiff | Ft. Lauderdale, Florida | Lyman v. Yamaha | PWC collision from loss of steering propensity |
| 9480 Plaintiff | Springfield, New Jersey | Garby v. Jason Brothers Enterprises | Collision between two rental jet ski riders |
| 9485 Plaintiff | Santa Fe, California | Henry v. County of Santa Clara | PWC collided into waterskier in a lake |
| 9488 Defense | Miami, Florida | Kaufman v. Mindich | Collision between two rental waverunners |
| 9526 Plaintiff | Gulfport, Mississippi | Bourdeaux v. Yamaha | PWC hit a fallen rider, steering propensity lost |
| 9534 Plaintiff | Houston, Texas | Cargill v. Yamaha | PWC rider hit boat's wake, foot caught in well |
| 9540 Plaintiff | Toledo, Ohio | Shier v. Yamaha | PWC collided, rider impaled by steering column |
| 9541 Plaintiff | Salt Lake City, Utah | Johnson v. Orton | Boat collided with stern of PWC |
| 9543 Plaintiff | Santa Ana, California | Sherwin v. Long Beach Marina | Transient boat propeller tangled with ski line |
| 9545 Plaintiff | Encino, California | Olsen v. Bond, et al. | Jet skier struck and killed by boat |
| 9551 Plaintiff | Chicago, Illinois | Ervin v. Curtes | Two PWC collided, paths were crossed |
| 9566 Plaintiff | Charleston, South Carolina | Grace Romer v. Breakwater Landings | PWC went airborne from wake, spinal injury |
| 9568 Plaintiff | Riverside, California | Judy Ritchie v. Bombardier Corp. | Rider fell into water, no restraints, hit by boat |
| 9572 Plaintiff | Atlanta, Georgia | Chad Mackes v. Bombardier | Loss of steering propensity due to kill switch |
| 9602 Plaintiff | Austin, Texas | Castle v. Polaris; Bahama Bob's | Loss of steering propensity caused collision |
| 9603 Plaintiff | New Orleans, Louisiana | Krummel v. Bombardier Corp. | Wake capsized PWC, leg entrapment |
| 9611 Defense | Key West, Florida | Cantore v. Rose | PWC made 180° spin-turn into Jet Star's path |
| 9641 Defense | Calgary, Alberta | Caron v. Robertson | Collision between two PWC, improper lookout |
| 9642 Defense | Lake Ozarks, Missouri | Estate of Erin Pruneau v. Glassmaster, et al. | PWC turned into path of boat *Fatal |
| 9646 Plaintiff | Pompano Beach, Florida | Zinser v. Our Own, Inc. | PWC went airborne from wake, spinal injury |
| 9650 Plaintiff | Buffalo, New York | Gilbert v. Yamaha | Two rental PWC collided, no instructions *Fatal |
| 9657 Plaintiff | Farmington, New Jersey | Gates v. Foss | Jet boat, following too close, collided with PWC |
| 9659 Plaintiff | Wichita, Kansas | Ellis v. Bombardier Corp. | Leg entrapment with footwell of PWC |
| 9665 Plaintiff | Columbus, Ohio | Forsythe v. Gavin | Boat & PWC collision, propeller injuries |
| 9705 Plaintiff | Miami, Florida | Johnson v. Yamaha | Boat & PWC collision, loss of steering |
| 9706 Plaintiff | Detroit, Michigan | Hertel v. Polaris Industries | PWC loss of steering caused crash into shore |
| 9739 Plaintiff | Waxahachie, Texas | Wester v. Kirton | PWC rider fell, boat ran over him, prop injury |
| 9743 Plaintiff | Dearborn, Michigan | Watkins & Porter v. Fourbears Waterpark | Rental PWC struck two swimmers |
| 9745 Plaintiff | Duncanville, Texas | Rieger v. Bombardier Corp. | PWC went airborne from wake, spinal injury |
| 9750 Plaintiff | Fort Lauderdale, Florida | McCann case | PWC loss of steering, fatal head injury |
| 9753 Plaintiff | Red Bank, New Jersey | Karl Dean v. Bombardier Corp., et al. | Wake capsized PWC, foot entrapment |
| 9754 Plaintiff | Newport, Kentucky | Hunley v. Yamaha | Child driving PWC struck inflatable rifle *Fatal |
| 9762 Plaintiff | Hollywood, Florida | Chong v. Southcoast Watersport, et al. | Stationary PWC was hit by an oncoming PWC |
| 9763 Plaintiff | Jordan Lake, North Carolina | Mosberg v. Zanzano & Wood | PWC airborne b/c wake, struck towable rider |
| 9769 Plaintiff | Sacramento, California | Baldani v. Bishop, et al. | Two PWC's collided, serious injuries |
| 9802 Plaintiff | West Palm Beach, Florida | Robinson v. Holiday Inn Worldwide | Two rental PWC collided, poor maintenance |
| 9803 Plaintiff | West Palm Beach, Florida | Trenary v. Holiday Inn Worldwide | Two rental PWC collided, poor maintenance |
| 9809 Plaintiff | San Diego, California | Jones v. Bombardier | Rider fell from PWC, injured by jet stream |
| 9812 Defense | Grosse Pointe Wood, Michigan | Shaman, et al. v. Hermiz, Water Wave, et al. | Rental PWC ran into swim area, lost control |
| 9824 Plaintiff | Dallas, Texas | Clutter v. Polaris | PWC sharp turn into other PWC's path *Fatal |
| 9829 Plaintiff | Jacksonville, Florida | Shubert v. Suzuki | Fallen boater struck by PWC in riding event |
| 9835 Plaintiff | Jacksonville, Florida | Pierce v. Yamaha | Loss of steering caused collision with rock |
| 9839 Plaintiff | Detroit, Michigan | Flath v. Turner and Bombardier | PWC struck another rider's back, paraplegic |
| 9841 Plaintiff | Biloxi, Mississippi | Punzo v. Arctic Cat Sales, Inc., et al. | Collision of two PWCs, off-throttle steering loss |
| 9846 Plaintiff | Jackson, Mississippi | Ed Wansley v. Yamaha | PWC struck boat passenger, loss of control |
| 9852 Defense | Miami, Florida | Mashburn v. Royal Caribbean | PWC collided with PWC rider from cruise ship |
| 9858 Defense | Winnipeg, Manitoba | Charles Reyher | PWC cut in front of boat and was struck *Fatal |
| 9865 Plaintiff | Albuquerque, New Mexico | Davis, et al. v. Sports Adventure, Inc., et al. | PWC steering loss collision *Fatal |
| 9871 Plaintiff | Miami, Florida | McMurtry v. Yamaha Jetski Corp. & Morely | Rental PWC's collided, loss of steering |
| 9918 Plaintiff | Center, Texas | McDonald v. Polaris | Class action suit against Polaris, loss of steering |
| 9932 Defense | Tampa, Florida | Lyman v. Slama & Krupnick | Malpractice suit against Slama (9468) |
| 9939 Plaintiff | Oklahoma City, Oklahoma | Shelton v. Yamaha | Two PWC's collided, defective design |

| 9944 | Plaintiff | Omaha, Nebraska | Offerman v. | Two PWC collided, improper lookout |
| 9952 | Plaintiff | San Juan, Puerto Rico | Baker v. Westin Rio Mar | Rental PWC hit wake, rider fell, leg injury |
| 9965 | Plaintiff | Cloquet, Minnesota | Mattson v. Rock | Two PWC's collided, improper lookout |
| 0001 | Defense | Santa Rosa, California | Allen/Fesseden v. Lake Sonoma Resort | 2 boys on PWC's were struck & killed by boat |
| 0003 | Plaintiff | Springfield, New Jersey | Kempton v. Bay Runner Rentals, Inc. | 2 riders on rented PWC collided with bulkhead |
| 0006 | Plaintiff | Covington, Kentucky | Gearding v. Sea-Doo | Rider on PWC slid off back sustaining injuries |
| 0008 | Plaintiff | Chicago, Illinois | Schrader v. Kawasaki Motors Corp. | PWC porpoised fracturing rider's ankle |
| 0014 | Plaintiff | Boca Raton, Florida | Roberts v. Bombardier, et al. | Girl on PWC collided with dock *Fatal |
| 0022 | Plaintiff | Chatham, New Jersey | Eisele v. Walsh | PWC collided with boat |
| 0023 | Plaintiff | Santa Rosa, California | Burchett v. Kawasaki, et al. | Young boy on PWC ran over young girl on PWC |
| 0041 | Plaintiff | Center, Texas | Stuth v. Yamaha | Mother on PWC ran over child sitting on beach |
| 0058 | Plaintiff | Knoxville, Tennessee | Kirby v. Potter & Bombardier | Boy on PWC was killed when hit by another PWC |
| 0059 | Plaintiff | Metairie, Louisiana | Grand v. Kawasaki, et al. | Two PWC's collided in a river |
| 0065 | Defense | Ft. Lauderdale, Florida | Ackerman v. Polaris | Rented PWC lost control from passing boat's wake |
| 0072 | Plaintiff | San Juan, Puerto Rico | Medina v. Admiral Ins. | PWC competition-rider struck by seawater |
| 0109 | Plaintiff | Coral Gables, Florida | Weintrob v. International Pool, et al | Rider was airborne on rental PWC, spinal injury |
| 0110 | Plaintiff | Beaumont, Texas | Irving v. Polaris | Two PWC's collided, leg amputation |
| 0130 | Plaintiff | Columbus, Ohio | tobison v. Bombardier, Inc., et al | Rider injured groin while dismounting PWC |
| 0133 | Plaintiff | Jasper, Alabama | Snead v. Kawasaki, et al. | PWC's head on collision, loss of steering *Fatal |
| 0152 | Plaintiff | Okeechobee, Florida | Roberts v. Fago & Bombardier | PWC rider collided with dock, *Fatal |
| 0156 | Plaintiff | Hamburg, New York | Hruschak & Delahunt v. Herdman | Two PWC's collided , improper lookout |
| 0171 | Defense | Tallahassee, Florida | Kelsey v. SZS Sales, Inc. | PWC collision with boat |
| 0212 | Plaintiff | Euclid, Ohio | Estate of Scott M. Moehring | PWC's collide throwing youth off *Fatal |
| 0226 | Plaintiff | Minneapolis, Minnesota | Weston Zueh v. Gary Medgaarden | Two PWC's collide, injuries |
| 0231 | Plaintiff | Youngstown, Ohio | DiCaprio V. Hervantine AMFAC et al | Two PWC's collide, loss of steering/key fell out |
| 0233 | Defense | Tallahassee, Florida | Hallenback v. Murray & Seagull Watersports | PWC's collide, injuries/property damage |
| 0235 | Plaintiff | Greenbelt, Maryland | Overton v. EDF Water | Boat collided with PWC *Fatal |
| 0243 | Plaintiff | Greenville, North Carolina | Estate of Folsom v. Kawasaki et al. | PWC collided with raft, steering  *Fatal |
| 0336 | Plaintiff | Tampa, Florida | Sonya Szatkowski v. All American Water Sports | PWC collision resulting in leg fracture |
| 0342 | Plaintiff | Sugar Land, Texas | Gonzales v. Ryal, Sail & Trail Adventures | PWC capsized, man drowned |
| 0354 | Plaintiff | Wailuku, Hawaii | Margaret Kolenko v. | Rider ejected off PWC, struck by another PWC |
| 0360 | Plaintiff | Ft. Lauderdale, FL | Jessica Chavez v. | Two PWC's collided, victim severed leg |
| 0365 | Plaintiff | Orlando, Florida | Min-jung Kim v. Salty Dog, et al. | PWC's collided, victim sustained brain injury |
| 0367 | Plaintiff | Santa Monica, California | Spires v. Shantharam | Passenger fell off PWC, fractured hip |
| 0372 | Plaintiff | Coral Gables, Florida | Foster v. Kawasaki | Son & father collided, father died |
| 0404 | Plaintiff | Honolulu, Hawaii | Aframian et al v. Pacific Jet Sports | PWC T-bone collision |
| 0421 | Defense | Miami, Florida | Arnao v. Royal Caribbean | Rider got foot stuck in foot well |
| 0422 | Defense | Miami, Florida | Pike v. Royal Caribbean | PWC injury |
| 0423 | Defense | Miami, Florida | Miller v. Royal Caribbean | PWC injury |
| 0424 | Defense | Miami, Florida | Howard v. Royal Caribbean | PWC hot coral, serious injuries |
| 0429 | Plaintiff | St. Louis, Missouri | Dennis Norman v. Kawaski Motor Corp. | Shattered leg on PWC handle bars |
| 0430 | Plaintiff | St. Louis, Missouri | Keith Blumbaugh v. Kawaski Motor Corp. | PWC recalled due to nosedive defect |
| 0433 | Plaintiff | Cleveland, Ohio | Nicole Burden v. | Thrown from Seadoo, fractured leg |
| 0436 | Plaintiff | Monroe, Louisiana | John Price v. American Bankers of Florida | Victim flung into pier while intertubing |
| 0448 | Plaintiff | Milwaukee, Wisconsin | Lemke v. Polaris | Fell off PWC, douche/ anus injuries |
| 0528 | Plaintiff | Santa Ana, California | Newman v. CP Water Sports | 3 teens rented PWC – collision occured |
| 0531 | Plaintiff | Chicago, Illinois | Corinne Walsh v. Patrick E. Nadelhoffer | PWC struck dock, hitting person on dock |
| 0533 | Plaintiff | Dallas, Texas | McCullough v. Sportstuff, Inc. | Childs head stuck in mesh of tube and drowned |
| 0537 | Plaintiff | Sacramento, California | Cockrell & Wagner v. Ski Run Marina | Two teens riding Ski Doo's collided *Fatal |

### Boating / Slip & Fall (4 cases – 3pf / 1-df)

| 8861 | Plaintiff | West Palm Beach, Florida | Pinkey v. ITT | Passenger slipped and fell during boarding |
| 8940 | Plaintiff | Pensacola, Florida | Allen v. Sea Ray | Boat's transom step-path wasn't slip resistant |
| 9947 | Plaintiff | Syracuse, New York | Landry v. | Wake caused slip & fall over railing *Quad |
| 0034 | Defense | Stockton, California | Yocca v. County of San Joaquin | Passenger slipped & fell during disembarking |

### Boating / Spinal Injury (9 cases – 5-pf / 4-df)

| 8705 | Plaintiff | Elliott Key, Florida | Rodrigues v. U.S. Park Service | Passenger dove from boat into shallow water |
| 9036 | Plaintiff | Oklahoma City, Oklahoma | Agnew v. Three Buoys | Passenger used houseboat slide; *Spinal injury |
| 9050 | Defense | Troy, Michigan | Paskauchas v. Brier | Drunk guest dove from the top of pontoon boat |
| 9101 | Plaintiff | West Palm Beach, Florida | Skinner v. Club Nautico | Boat-rental employee drove into shallow water |
| 9166 | Plaintiff | San Juan, Puerto Rico | Hadley v. Posadas de San Juan | Injuries in rough sea aboard commercial vessel |
| 9263 | Plaintiff | Baton Rouge, Louisiana | Sloan Deumite v. State of Louisiana | Boat driver dove from boat into shallow water |
| 9518 | Plaintiff | San Diego, California | Brown v. Genmar, Wellcraft | Passenger struck edge of seat b/c of wave |
| 9632 | Defense | Saginaw, Michigan | Schuett v. Noehles | Fell from seat due to a turn in choppy water |
| 9770 | Defense | Key West, Florida | Gillin v. Resort Pool Services, et al. | Fell from seat due to wave, rental jet boat |

| | | |
|---|---|---|
| 8515 Plaintiff Grand Forks, North Dakota | Butz v. Werner/Schlickenmyer | Tube rider was whipped in a turn and collided |
| 8719 Defense Los Angeles, California | Sevylor U.S.A. | Products Liability & Safety Consultation |
| 8924 Plaintiff Oshkosh, Wisconsin | Vollmer v. Texsport | Tube was whipped in turn; collided with dock |
| 9021 Defense Los Angeles, California | Sevylor U.S.A. | Litigation support, safety committee consultant |
| 9057 Plaintiff Pontiac, Michigan | Colonese v. Nelson & Nelson | Towable rider was injured during a whip-turn |
| 9104 Defense Lake Havasu, Arizona | Baker v. Sevylor & Weaver | Towable rider suffered a rope-straddling injury |
| 9111 Defense St. Louis, Missouri | Beach v. Noack & Seaway | Towable rider fell and the towrope cut his arm |
| 9122 Plaintiff Wichita, Kansas | Cobol v. Hlad | Inattention aboard caused tube rider drowning |
| 9123 Plaintiff Redding, California | Sturgill v. O'Brien | Tube's dark color hard to see, struck by boat |
| 9124 Defense New York, New York | Apicella v. Sevylor | Mounting Ski-Bob from boat, fell/struck cleat |
| 9125 Defense Mt. Laurel, New Jersey | Galella v. Sevylor | Tube rider's eye injury from a snapped towline |
| 9127 Defense Bangor, Maine | Keen v. Sevylor | SkiBiscuit rider inserted a leg, broke his ankle |
| 9128 Defense Covington, Kentucky | Ankenbauer v. Sevylor | Rider suffered carotid artery injury & a stroke |
| 9228 Defense Syracuse, New York | Ogden v. Sevylor | Towed tube rider sustained knee joint injury |
| 9320 Defense Secaucus, New Jersey | Weber v. Pante v. Sevylor | Inflatable flipped - tow rope caught rider's leg |
| 9308 Plaintiff Springfield, Massachusetts | Gary Tallman | Tube dropped off back of boat; entangled arm |
| 9322 Plaintiff Bloomfield Hills, Michigan | Wright v. Smolinski | Inflatable capsized, rider fell & injured head |
| 9341 Defense Detroit, Michigan | Mazaitis v. Intex. Corp. | Injury involving tube without a quick release |
| 9417 Plaintiff Salt Lake City, Utah | Nielson v. LDS Church | Riders suffered lacerations during whip-turn |
| 9483 Defense Pittsburgh, Pennsylvania | Brinza v. Sevylor | Boat's sharp turn caused towable rider injuries |
| 9508 Plaintiff New York, New York | Lettieri v. O'Brien, et al. | Ski board binding failed to release skier's foot |
| 9527 Plaintiff Worcester, Massachusetts | Macrosoft v. Caldwell | Tube rider hit a wake, fell off tube, spinal injury |
| 9571 Plaintiff Atlanta, Georgia | Tucker & Buchanan v. Intex Recreation, et al. | Riders entangled with rope, dragged by boat |
| 9615 Plaintiff Ft. Lauderdale, Florida | Bradlow v. Sheridan Hills | Rider's leg caught with towable, high speed |
| 9718 Defense Portland, Oregon | Martin v. Sevylor | Rider's arm caught with handle of 'Ski Biscuit' |
| 9720 Plaintiff Salt Lake City, Utah | Ross v. Wellington | Tow rope separated when being towed, hit wall |
| 9734 Defense Detroit, Michigan | Fitzsimons v. Sevylor | Towed tubes crossed, rope entangled with leg |
| 9735 Defense Detroit, Michigan | Somenauer v. Sevylor | Tow rope tied to handles, fingers amputated |
| 9747 Plaintiff Coral Gables, Florida | Yelvington v. Performance Marine | Idle towable pulled by wave, fingers amputated |
| 9772 Defense New York, New York | Savino v. Sevylor | Towable capsized, rider struck UW object |
| 9831 Plaintiff Miami, Florida | Domanski v. Royal Caribbean Cruise Lines | Banana Boat rider injured as fell off |
| 9834 Defense Cincinnati, Ohio | Copenhaver v. Overton's Inc., et al. | Towline snapped, struck spotter's eye |
| 9837 Plaintiff San Diego, California | Freeman v. Bradley | PWC struck towable rider |
| 9842 Defense Metairie, Louisiana | Jordy v. Sevylor | Rider's foot lodged in ski biscuit |
| 9907 Plaintiff Orinda, California | Berven v. New Hogan Marina, et al. | Rider injured while on tube with tow device |
| 0015 Plaintiff Philadelphia, Pennsylvania | Estate of Katarina Santos | Child tubing in creek encountered rough water |
| 0247 Plaintiff Lexington, Kentucky | Brandt v. Wellington | Tow rope broke at clip and recoiled |
| 0252 Plaintiff Orlando, Florida | Gwinn v. Schonenberg et al. | Boy fell off towable, sustained broken hip |
| 0258 Plaintiff Monterey, California | Storz & Pigeon v. Idaho Sewing et al. | Snow tube injury |

## Boating / Waterskiing (37 cases – 31-pf / 6-df)

| | | |
|---|---|---|
| 8621 Plaintiff Orlando, Florida | Wray v. Siegel | Whipped skier collided into dock, fractured leg |
| 8730 Plaintiff Philadelphia, Pennsylvania | Lantz v. Stewart | Submerged waterskier's 2-arms trapped in PFD |
| 8734 Plaintiff Ontario, California | Jensen v. McDonnell | Waterskier's fingers amputated by the towrope |
| 8808 Plaintiff Galveston, Texas | Inglesias v. Mitchell Development | Oncoming boat too close, ran over waterskier |
| 8812 Plaintiff San Francisco, California | Parrett v. Farrow | Ski-jumper improperly taught, fell from ramp |
| 8843 Plaintiff Pembroke Pines, Florida | Nelson v. Shenk | Ski-observer's back of head struck low bridge |
| 8857 Plaintiff Miami, Florida | Houston v. Kleis | Jumper's towline became stuck in ramp-crack |
| 8925 Plaintiff Doylestown, Pennsylvania | Farley v. Marrare | Driver applied excessive starting acceleration |
| 8930 Plaintiff Detroit, Michigan | Houston v. Wittig | Whipped waterskier was slammed into a dock |
| 8950 Plaintiff Kalamazoo, Michigan | Frith v. Berkley | Waterskier's finger severed by towrope handle |
| 8956 Plaintiff Mount Clemens, Michigan | Katakowdki v. Connelly Skis | Skier fell, PFD steered him into bottom *Quad |
| 8958 Plaintiff Green Bay, Wisconsin | Maddix v. Schoepp & Anderson | Driver suddenly accelerated during skier's start |
| 9117 Plaintiff Lake Perris, California | Strom v. Casad | Waterskier's leg near-amputated by tow handle |
| 9157 Plaintiff Imperial County, California | Franco v. Lelevier | Ski rope recoiled and injured passenger in boat |
| 9206 Defense Orchard Lake, Michigan | Arnal v. King | Waterskier lost control, struck protruding dock |
| 9219 Plaintiff Framingham, Massachusetts | Trayers v. D'Antuono | Boat went thru wake, caused waterskier to fall |
| 9223 Plaintiff Lake Sara, Illinois | McLain v. Schultz | Skier whipped in turn, slammed into dam wall |
| 9331 Defense Crookston, Minnesota | Larson v. Sagedahl & Larson | Unsuccessful maneuver, prone-barefoot *Quad |
| 9359 Plaintiff Miami, Florida | Pike v. Benzvi | Driver close to shore, pulled skier into a piling |
| 9446 Plaintiff Wilkes-Barre, Pennsylvania | Keys v. Ceasar Cove Haven | Waterskier depleted muscle capacity, drowning |
| 9482 Plaintiff Troy, New York | Estate of Edward Galvin | Ski rope recoiled and injured passenger in boat |
| 9515 Plaintiff Phoenix, Arizona | Stenerson v. Arizona Ski Springs | Instr. advised non-release of tow rope, skier injury |
| 9523 Plaintiff Albany, New York | Staalesen v. Wellington | Boat Passenger struck by tow rope recoil |
| 9533 Defense Peoria, Illinois | Waugh, Jr. v. Economy Fire & Casualty | Passing boat tore hand entangled with tow line |
| 9536 Plaintiff Atlanta, Georgia | Lorraine Cruse v. G. Parten | Boat driver made sharp turn, passenger injured |
| 9542 Defense Lincoln, Nebraska | Norwest Bank v. Overland | Skier lost balance due to wake, spinal injury |

| | | | |
|---|---|---|---|
| 9546 | Plaintiff | Seward, Alaska | Seidenberg v. Leaf, McPherson Co. | Waterskier tied to illegally long dock |
| 9548 | Plaintiff | Bedford, Texas | Charles Ashley | Barefoot skier injured in lessons, instr. negligent |
| 9613 | Plaintiff | Santa Ana, California | Ahlers v. Nesterlode | Skier injured at private ski-lake, no warnings |
| 9755 | Plaintiff | Mikado, Michigan | Michael Rais v. David R. Rais | Skier's finger amputated by towrope, boat negl. |
| 9920 | Plaintiff | Coeur D'Alene, Idaho | Rowley v. Mastercraft | Boat passenger struck by skier's tow rope recoil |
| 0005 | Plaintiff | Nashville, Tennessee | Jones v. Brandon Ingram | Ski rope recoiled hitting passenger in tow boat |
| 0017 | Defense | Albuquerque, New Mexico | Matthews v. E-Z Rentals | Waterskier collided with concrete dock *Fatal |
| 0035 | Plaintiff | Le Mars, Iowa | Wayne Meylor/Neal Meylor | Passenger fell overboard & struck by boat |
| 0037 | Defense | Grand Rapids, Michigan | Phillips v. Burkhardt | Skier lacerated by boat's propeller |
| 0051 | Plaintiff | Las Vegas, Nevada | Ramos v. Nye | Spotter lost eye due to recoiled rope |
| 0069 | Plaintiff | San Diego, California | Wearmouth v. Imperial Lakes | Waterskier killed by boat returning to pick up |

## Boating / Waterskiing - Binding Release Failure (23 cases – 23-pf / 0-df)

| | | | |
|---|---|---|---|
| 8514 | Plaintiff | Fort Lauderdale, Florida | Claggett v. Lake Region | Skier fell, binding didn't release, amputation |
| 8620 | Plaintiff | Indianapolis, Indiana | Wyciskalla v. Lake Region | Binding failed to release fallen skier's foot |
| 8720 | Plaintiff | Belleville, Illinois | Papa v. Nash | Waterski binding didn't release foot during fall |
| 8721 | Plaintiff | Alvin, Texas | Ferris v. ERO | Ski-binding design defect caused leg fracture |
| 8816 | Plaintiff | Grand Island, Nebraska | Salmen v. Connelly | Binding wouldn't let skier's foot loose in a fall |
| 8837 | Plaintiff | Falls Church, Virginia | Fontana v. O'Brien | Binding failed to release foot of skier who fell |
| 8862 | Plaintiff | Fairfield, California | Storelee v. Coleman | Skier's foot injured, binding failed to release |
| 8868 | Plaintiff | Brockton, Massachusetts | Zanellato v. ERO | Ski-binding failed to release fallen skier's foot |
| 8938 | Plaintiff | Chicago, Illinois | Pascucci v. O'Brien | Binding did not release fallen skier's foot |
| 8953 | Plaintiff | Mount Clemens, Michigan | Howell v. Howell | Skier fell and binding wouldn't release his foot |
| 9042 | Plaintiff | Kalamazoo, Michigan | Stearns v. Kidder | Binding failed to release foot of fallen skier |
| 9110 | Plaintiff | Halifax, Massachusetts | Clark v. Kidder | Waterski-binding stayed on foot during fall |
| 9126 | Plaintiff | Philadelphia, Pennsylvania | Smulowitz v. O'Brien | Ski binding wouldn't let ski come loose in fall |
| 9343 | Plaintiff | Winona, Mississippi | Carr v. O'Brien | Waterskier fell, binding failed to release foot |
| 9414 | Plaintiff | Seattle, Washington | Timmons v. HO Watersports | Binding failed to release foot of skier who fell |
| 9427 | Plaintiff | Corpus Christi, Texas | Garcia v. Steele | Ski-binding failed to release foot of fallen skier |
| 9475 | Plaintiff | Tulsa, Oklahoma | Ziegler v. Oshman's & O'Brien | Skier's foot fractured, binding failed to release |
| 9563 | Plaintiff | New York, New York | O'Dea v. Amend | Skier fell at take off, binding failed to release |
| 9832 | Plaintiff | Norfolk, Virginia | Fava, III v. Gravity Enterprises, Ltd. | Skier jumped wake, binding release failure |
| 9836 | Plaintiff | Hartford, Connecticut | Hutton v. O'Brien Sports | Wakeboard binding release failure, knee injury |
| 9843 | Plaintiff | Las Vegas, Nevada | Godwin v. Summers | Skier fell from fast turn, binding release failure |
| 9943 | Plaintiff | Hartford, Connecticut | Doubleday v. O'Brien International, Inc. | Skier fell, binding release failure, knee injury |
| 0317 | Plaintiff | San Diego, California | Luna v. Sport Chalet Inc. & Ho Sports Co. | Man injured back when binding release failed |

## Boating / White Water Rafting Injury (6 cases – 5-pf / 1-df)

| | | | |
|---|---|---|---|
| 9058 | Plaintiff | Edison, New Jersey | Percheski v. Lehigh River | Whitewater rafting horseplay, knee injury |
| 9315 | Plaintiff | Friendsville, Maryland | Woodall v. Coleman | Rafter dove into river after co.'s encouragement |
| 9317 | Plaintiff | Charleston, West Virginia | Dooley v. Segura/The Rivermen | Whitewater rafting hole-entrapment drowning |
| 9435 | Plaintiff | Charleston, West Virginia | Lewis v. The Rivermen | Raft tipped over by guide, near drowning |
| 9445 | Plaintiff | Pittsburgh, Pennsylvania | Kleeman v. Whitewater Adventure | Raft flipped over when it hit a rock, drowning |
| 0162 | Defense | Pittsburgh, Pennsylvania | Stuart Hill v. Laurel Highlands River Tour | Raft capsized during guided tour, drowning |

## Canal / Dam / Drowning & Spinal Injury (10 cases – 10-pf / 0-df)

| | | | |
|---|---|---|---|
| 8610 | Plaintiff | Fort Lauderdale, Florida | Scott v. Future Investments | Unobserved canal drowning behind residence |
| 8718 | Plaintiff | Miami, Florida | McIntosh v. Brown | Child fell into canal behind house, drowned |
| 8913 | Plaintiff | Fort Lauderdale, Florida | DeSaint v. Broward County | Ducks posed attractive nuisance/child hazard |
| 8914 | Plaintiff | Fort Lauderdale, Florida | Lee v. Broward County | Child drowned because slope is steep/slippery |
| 9114 | Plaintiff | Long Port, New Jersey | James Sanders | Dive from apt-bulkhead into shallow *Quad |
| 9633 | Plaintiff | McAllen, Texas | Salazar v. Heald's Valley Farms | Double drowning at an irrigation reservoir |
| 9953 | Plaintiff | Miami, Florida | Selvin v. Regency | Elderly resident of living facility drowned |
| 0025 | Plaintiff | Miami, Florida | Baxter v. Waterside Townhomes | Young girl fell in canal behind house, drowned |
| 0055 | Plaintiff | Boca Raton, Florida | Estate of Vitale | Child found in canal behind apt. complex |
| 0063 | Plaintiff | Utica, New York | Taylor v. Village of Ilion | Child dove off dam into shallow water *Para |

## Marina / Dock / Diving Injury (12 cases – 10-pf / 2-df)

| | | | |
|---|---|---|---|
| 9248 | Plaintiff | London, Ontario | Houle v. Her Majesty the Queen | Insufficient diving-warnings on dock *Quad |
| 9306 | Plaintiff | Detroit, Michigan | Cibor v. Belle Maer Associates | Boater injured when he slipped/fell on dock |
| 9434 | Plaintiff | Upper Marlboro, Maryland | Sutton v. Sunset's on the Bay | Dive into shallow water from railing. *Quad |
| 9634 | Plaintiff | Windsor, Ontario | Alchimowicz v. Schram | Dive into shallow water from dock *Quad |
| 9906 | Plaintiff | Mobile, Alabama | Moss v. American Legion | Dive into shallow water from dock *Quad |
| 0064 | Plaintiff | Boca Raton, Florida | Watt & Griffiths v. St. Lucie County | 2 boys dove off dock into shallow water *Fatal |
| 0206 | Plaintiff | Washington, DC | Burriss v. Chesapeake Bay Maritime Museum | Invitee injured from slip/fall from dock |
| 0210 | Plaintiff | Cleveland, Ohio | Paul C. Kirchner | 20 year old fell from dock and drown *Fatal |

| 0350 Defense | Ontario, Canada | Fyke v. Kincardine | Boy injured in fall from dive platform on dock |
| 0439 Defense | Bradenton, Florida | Goff v. Manatee County | Fishing on a dock with algae – slip & fall |
| 0524 Plaintiff | Oklahoma City, Oklahoma | Cunningham v. | Boy climbed on roof of marina – electrocuted |

## Lake / Injury (6 cases – 6-pf / 0-df)

| 8740 Plaintiff | West Palm Beach, Florida | Heppeard v. Port St. Lucie | Swimmer mauled & killed by 12' alligator |
| 9707 Plaintiff | North Palm Beach, Florida | Kanner v. Ocean Reef Club | Foot was lacerated by sharp hidden UW object |
| 9733 Plaintiff | Findlay, Ohio | Niese v. Glacier Hill Lake Campgrounds | Dive from 3m board into 5' depth, leg injury |
| 0434 Plaintiff | Chicago, Illinois | Gasztowtt v. Windward Sports | Victim fell & broke leg on submerged rocks |
| 0447 Plaintiff | Milwaukee, Wisconsin | Schmidt v. Frievalt | Lower back injury after flung from tube |
| 0449 Plaintiff | Gainesville, Florida | Wooten v. American Land & Leisure | Woman slipped & fell while entering spring |

## Lake / Risk Evaluation (4 cases – 1-pf / 2-df)

| 8951 Defense | Miami, Florida | Branch Chevrolet | Risk prevention, on-site safety evaluation |
| 9165 Defense | Lake Waunautta, Florida | FDOT v. Walton | Submerged concrete pipe-platform hazard |
| 9506 Plaintiff | Orlando, Florida | Winterpark Crew Team/Lake Kilarney | Crew team lakefront operation evaluation |
| 0134 Consult | Ft. Lauderdale, Florida | Lake Mayan | Risk evaluation for water activities on lake |

## Lake / Drowning/ Near Drowning (69 cases – 58-pf / 11-df)

| 8614 Plaintiff | Orlando, Florida | Rodriquez v. Wekiva Falls | Sudden deep hole within lake swim area |
| 8728 Plaintiff | Miami, Florida | Cossio v. YMCA & Lake Hilda | Unobserved YMCA youngster disappeared |
| 8817 Plaintiff | Miami, Florida | Ferreras v. Lake Royall East | Lake bottom dropoff, condo's failure to warn |
| 8831 Plaintiff | Culver City, California | Wedkind v. Los Angeles County | Guest disappeared within designated swim area |
| 8863 Plaintiff | Miami, Florida | Jones v. Country Village Homeowners Assn. | Sudden lake bottom dropoff without warnings |
| 8922 Defense | Tampa, Florida | Hawrylyshyn v. Warm Mountain Springs | Swimmer suffered a heart attack, disappeared |
| 8939 Plaintiff | Miami, Florida | Cabrera v. Dade County | Lake drowning unobserved by lifeguard |
| 8941 Plaintiff | Kendallville, Indiana | Bryant v. Learning Academy | Drowning resulted from lifeguard's inattention |
| 9008 Plaintiff | Deerfield Beach, Florida | Baker v. Broward County | Lifeguard's inattention to non-swimmer toddler |
| 9116 Plaintiff | Minot, North Dakota | Hubbard v. Minnkota Power | Unwarned waders encountered a deep dropoff |
| 9118 Plaintiff | Honolulu, Hawaii | Iloa v. State of Hawaii | Attractive nuisance, rope-descent by cliff pond |
| 9143 Defense | St. Louis, Missouri | Cartwright v. Boy Scouts | Boy removed his PFD in a sinkhole, drowned |
| 9159 Plaintiff | New Haven, Connecticut | Colby v. Town of Guilford | Lifeguard inattention at dropoff, boy drowned |
| 9221 Plaintiff | Toledo, Ohio | Estate of Kevin Lapoint | Unobserved drowning in a swimming quarry |
| 9241 Plaintiff | Southfield, Michigan | Estate of Scott Briesmeister | Steep sided pond without proper safeguards |
| 9327 Plaintiff | Akron, Ohio | Baker & Holden v. Munroe Falls Metro Park | Lifeguard's inattention resulted in drowning |
| 9344 Plaintiff | Miami, Florida | Malik v. Lakeside Villas | Child drowned in apartment home's lake |
| 9347 Plaintiff | West Palm Beach, Florida | Brunson v. Palm Bay Community Hospital | Child swimming in manmade lake, drowned |
| 9351 Defense | West Palm Beach, Florida | O'Brien v. Marshall | Parental inattention caused toddler's drowning |
| 9356 Plaintiff | Hollywood, Florida | Gonzalez v. T.Y. Park | Child drowned in lake with lifeguards on duty |
| 9363 Defense | Fort Lauderdale, Florida | Reed v. New Covenant Church | Child drowned on field trip; teacher inattention |
| 9405 Defense | Little Rock, Arkansas | Lowe v. Redman, Goss, Blair & Williams | Average swimmer drowned on field trip |
| 9412 Plaintiff | Ottawa, Illinois | Hedlin v. Pitstick Beach | Unobserved drowning; lifeguard inattention |
| 9415 Plaintiff | Smithtown, New York | Barber v. State of NY; Town of Hempstead | Man fell into freezing waters in frozen lake |
| 9422 Plaintiff | Ogden, Utah | Sim v. The USA | Lifeguards inattention at undeveloped lake area |
| 9425 Plaintiff | Costa Mesa, California | Yang v. Southern California Edison | 2 girls drowned due to panic from lake depth |
| 9462 Plaintiff | Las Cruces, New Mexico | Chaleunphonh v. Parks, et al. | Triple drowning due to lake's 45° drop-off |
| 9472 Plaintiff | Jacksonville, Florida | Allen v. Keystone Heights | Child drowning in lake, supervision failure |
| 9605 Plaintiff | Sugarloaf, Pennsylvania | Sawyer v. Big Bass Lake | Child drowned in lake's dam, no warnings |
| 9704 Defense | Detroit, Michigan | Fitts v. Monroe County, KOS | Attempted to swim across pond but drowned |
| 9736 Plaintiff | Tampa, Florida | Norman v. City of Tampa, et al. | Child drowning, slid down steep slope |
| 9758 Plaintiff | Jacksonville, Florida | Daniel Glass | Child drowned in pond, poor supervision |
| 9768 Plaintiff | Shelby Township, Missouri | Sears v. Snider | Boy drowned swimming across lake, cramps |
| 9822 Plaintiff | Houma, Louisiana | Aron Johnson case | Child drowning, hidden UW mud dropoff |
| 9844 Plaintiff | Erie, Pennsylvania | Duke, et al. v. PA Bureau of State Parks | Drowning, rough waves, lifeguard negligence |
| 9845 Plaintiff | West Palm Beach, Florida | Calix v. Rocky Bayou Christian School | Child drowned during church camp outing |
| 9849 Plaintiff | Terre Haute, Indiana | Estate of Robert Holmes | Drowning in campground pond, no warnings |
| 9926 Plaintiff | Ocean Springs, Mississippi | Festino v. St. Andrews Golf Club | Child drowned in golf course pond, no barriers |
| 9938 Plaintiff | Miami, Florida | Parhams case | Child drowned in pond |
| 9941 Plaintiff | West Hazleton, Pennsylvania | Estate of Walker | Teen drowned swimming across lake |
| 0016 Defense | Troy, Michigan | Fox/Rayford v. Assemblies of God | Unsupervised boy drowned on camp trip |
| 0038 Plaintiff | Chicago, Illinois | Mawdsley v. Atteeco, et al. | Triathlon swimmer kicked in face by swimmer |
| 0049 Plaintiff | Canton, Ohio | Estate of Farrakhan | Young girl drowned while attending youth camp |

| | | | |
|---|---|---|---|
| 0101 | Defense | Orlando, Florida | (Plaintiff Cannon) | Child drowned, found floating in pond |
| 0111 | Plaintiff | Charlotte, North Carolina | Estate of Wayman Scott v. Cohen | Child drowned in backyard lake |
| 0153 | Plaintiff | Jackson, Tennessee | Jones v. State of Tennessee | Teen nearly drowned in lake |
| 0158 | Plaintiff | Ypsilanti, Michigan | Ballard v. Fourbears Waterpark | Child drowned in pond with lifeguards on duty |
| 0168 | Plaintiff | Youngstown, Ohio | Wesley v. Yellow Duck Park | Child drowned while swimming with innertube |
| 0201 | Defense | Mobile, Alabama | White v. First Baptist Church of Columbiana | Teen drowned in lake while at camp |
| 0215 | Plaintiff | Jackson, Tennessee | Posey v. State of Tennessee | Child drowned in public lake |
| 0218 | Plaintiff | Ft. Lauderdale, Florida | Kendall Riguad | Man drowned in lake, no lifeguards/signs |
| 0245 | Plaintiff | Jackson, Mississippi | Pearce v. Episcopal Diocese of Miss. et al. | 13 year old drown, caught in current |
| 0309 | Plaintiff | Lansing, Michigan | Bethany Tucker v. | Patron fell in lake, near drowning |
| 0314 | Plaintiff | Evansville, Indiana | Ruff v. Husk Signs Inc. & Kip Husk | 7 yr. old girl drowned in lake |
| 0316 | Plaintiff | Jacksonville, Florida | Jacobs v. Bay Meadows Apartments | 18 yr. old boy drowned in lake, drop off |
| 0319 | Plaintiff | Palm Beach Gardens, Florida | Estate of Blair v. Cedar Grove Apartments | 13 yr. old autistic boy drowned, no barrier |
| 0323 | Plaintiff | Tyler, Texas | Wooldridge v. East Texas Baptist University | 4 yr. old drowned in pond, no signs/fence |
| 0339 | Plaintiff | Dallas, Texas | Hoskins & Smith v. Merrick Hall Money, et al. | Child drowned in privately owned lake |
| 0352 | Plaintiff | Miami, Florida | Desir v. Parrot Apts., Conam Management | Child fell in pond, drowned, negligence |
| 0358 | Plaintiff | Miami, Florida | The Estate of Yaclu Antoine v. | Child slipped into pond, drowned |
| 0362 | Defense | Seattle, Washington | Farmer's New World v. Melanie Lowrance. | Child out with family fishing, drowned in lake |
| 0417 | Defense | Seattle, Washington | Farmers New World Life v. Lowrance | 10 year old drowned, slipped on rock and fell |
| 0426 | Plaintiff | New York, New York | Deas v. Lake Osceola Beach Club | Victim drowned in pond, poor supervision |
| 0442 | Plaintiff | Georgetown, South Carolina | Henarix v. Duke Power | 7-8 year old electrocuted, victim drowned |
| 0459 | Plaintiff | Denver, Colorado | Lorenz v. | 4-5 year old drowned in residential pond |
| 0502 | Plaintiff | Miami, Florida | Smith v. | Boy tried to rescue another and drowned |
| 0525 | Plaintiff | Weston, Florida | Longmore v. Board of Education | 15 yr. old drowned in lake at school event |
| 0530 | Plaintiff | Findlay, Ohio | Smith etc, et al. v. City of Huron, et al. | 4 teens caught in riptide |
| 0544 | Plaintiff | Concord, California | Jayanti Devi Singh v. E. Bay Regional Park Dist. | Man drowned in reservoir –lifeguard inattention |

## Lake / Spinal Injury (39 cases -- 33-pf / 6-df)

| | | | |
|---|---|---|---|
| 8605 | Plaintiff | Martinez, California | Currie v. City Walnut Creek | Diving onto shallow concrete bottom *Quad |
| 8615 | Defense | Phoenix, Arizona | Trabucco v. Nautical Inn | Dive into shallow from embankment *Quad |
| 8708 | Plaintiff | Ottawa, Canada | Unger v. City of Ottawa | Dive from boat ramp into shallow *Quad |
| 8711 | Plaintiff | Gavins Dam, South Dakota | Zavadil v. South Dakota | Dive into shallow from a boat ramp *Quad |
| 8725 | Plaintiff | Easton, Maryland | Churchville v. Calhoon | Dive from a dock into shallow water *Quad |
| 8819 | Plaintiff | Auburn, Indiana | DeKalb Pub/Welfare v. Moser | Dive from a dock into shallow water *Quad |
| 8846 | Defense | Key Largo, Florida | Hay v. Ocean Reef Club | Dive on beach slope within swim area *Quad |
| 8855 | Plaintiff | Hancock, Michigan | Saarinen v. 100 Dollar Bay | Dive into shallow from a floating dock *Quad |
| 8871 | Plaintiff | Troy, Michigan | Benner v. Rose & Associates | Dive off a pier into a shallow canal *Quad |
| 9016 | Defense | St. Joseph, Michigan | Haluch v. Burns & Parkers | Backyard guest was pushed off seawall *Quad |
| 9027 | Plaintiff | Castaic Lake, California | Philip v. Los Angeles County | A failure to warn about hazardous area *Quad |
| 9041 | Plaintiff | Kalamazoo, Michigan | Mullett v. Fin-N-Feather | Diving from a dock into shallow water |
| 9051 | Plaintiff | Brownsville, Texas | Ybarra v. Wesco Properties | Torn fence, rope-swings over shallow water |
| 9102 | Defense | Raleigh, North Carolina | MacKinder v. Dean | A running dive off a pier into 3-feet of depth |
| 9146 | Plaintiff | Pensacola, Florida | Saladino v. Environmental Construction | A dive from a private pier into shallow *Quad |
| 9148 | Plaintiff | Rockford, Illinois | Porter v. Lake Ladonna | Buoy placement invited hurdle-dives *Quad |
| 9250 | Plaintiff | Rockford, Maryland | Gant v. Lusby Condos | Shallow water diving injury in a lake *Quad |
| 9305 | Plaintiff | Albuquerque, New Mexico | Bell v. State of New Mexico | Dive from a floating raft into shallow water |
| 9369 | Plaintiff | Houston, Texas | Lipton v. Wilhite | Dive into shallow water of lake |
| 9420 | Plaintiff | Saginaw, Michigan | Morel v. Morel | Dive from boathouse roof, shallow water *Quad |
| 9455 | Plaintiff | Virginia, Minnesota | Herschbach v. City of Tower | Dive into shallow water of lake, no depth signs |
| 9476 | Defense | Parsippany, New Jersey | Prieto v. North American, et al. | Dive into shallow water of manmade lake *Quad |
| 9537 | Plaintiff | Media, Pennsylvania | Rovar v. Philadelphia Suburban | Dive into lake, hit UW hidden rock *Quad |
| 9652 | Plaintiff | Port St. Lucie, Florida | Cooley v. Pheasant Run Condo | Dive into shallow water, hidden UW object |
| 9701 | Plaintiff | Sarnia, Ontario | Woods v. Her Majesty the Queen | Dove off I-beam into shallow water *Quad |
| 9713 | Plaintiff | Des Moines, Iowa | Quick v. City of Des Moines | Dove off platform into shallow gravel pit *Quad |
| 9730 | Plaintiff | Santa Ana, California | Bengtson v. Hume Lake Christian Camp, et al. | Dive into lake's shallow water, no warnings |
| 9765 | Plaintiff | Fresno, California | Polgrean v. Pines Resort | Patron of lake resort dove from ledge *Quad |
| 9848 | Plaintiff | Seattle, Washington | Coleman v. Riviera Community Club | Dove off protruding dock into shallow |
| 9957 | Plaintiff | Lake George, New York | Jarmolowski v. | Dove off motel's dock into shallow *Quad |
| 0132 | Plaintiff | Claremont, California | Cantwell v. Boy Scouts of America | Boy scout ran and dove into shallow *Quad |
| 0144 | Plaintiff | Jenkintown, Pennsylvania | Kuna v. Lake Sheraton Beach Association | Dove off dock into 2' water at a party *Quad |
| 0211 | Plaintiff | Houston, Texas | Fuller v. Sunny Glen Resort | Dove off pier into lake at camp  *Quad |
| 0225 | Plaintiff | Lakeland, Florida | Ryan Avila | Teen dove off boat into lake *Quad |
| 0318 | Defense | Boston, Massachusetts | Schwarts v. Camp Robin Hood | 15 yr. old boy dove into lake *Quad |
| 0415 | Plaintiff | Toronto, Ontario | Tray v. | Shallow dive into lake, spinal injury |
| 0416 | Plaintiff | Springfield, Missouri | Del Papa v. Kanakuk Kamp | Jumped onto inflated blob, spinal injury |
| 0523 | Plaintiff | Philadelphia, Pennsylvania | Joseph Walker v. USA | 19 yr. old dove into lake *Quad |
| 0535 | Plaintiff | Woodbridge, New Jersey | Tillman v. DYFS | 17 yr. old dove into water & broke neck |

## Ocean / Injury (5 cases – 4-pf / 1-df)

| | | | |
|---|---|---|---|
| 9328 | Plaintiff | Cleveland, Ohio | Griffith v. Mentor Marsh Beach Club | Child stumbled onto hot embers, beach firepot |
| 9653 | Plaintiff | Brick, New Jersey | Case v. County of Ocean | Stepped on UW hidden metal piece, no warning |
| 0036 | Defense | St. Thomas, U.S.V.I. | Fabend v. Rosewood/Caneel Bay | Bodysurfer was thrown onto beach *Quad |
| 0137 | Plaintiff | New York, New York | Buckley v. Sun & Surf Beach Club, Inc. | Teen severed finger with nail on lifeguard chair |
| 0532 | Plaintiff | Lawrenceville, New Jersey | Heimbach v. Jenkinson South Ave. | Struck by boogie board – fractured tibia |

## Ocean / Drowning (36 cases – 34-pf / 2-df)

| | | | |
|---|---|---|---|
| 8501 | Plaintiff | Honolulu, Hawaii | Sakuma v. City & County of Honolulu | Field-trip leader drowned attempting a rescue |
| 8507 | Plaintiff | Miami, Florida | Polster v. Hotel Miramar | Leader drowned during ocean rescue attempt |
| 8712 | Plaintiff | Miami Beach, Florida | Sievers v. Seabreeze Hotel | Hotel guest caught in rip current, drowned |
| 8735 | Plaintiff | Jacksonville, Florida | McCall v. Teledyne | Job-corps boy caught in rip current, drowned |
| 8741 | Plaintiff | West Palm Beach, Florida | Stuting v. Ambassadors East | Buoyed safety line broke, swimmer drowned |
| 8804 | Plaintiff | Honolulu, Hawaii | Caires v. City & County of Honolulu | Unobserved wader was swept out to sea |
| 8824 | Plaintiff | Covington, Kentucky | Berkshire v. St. Johns Company | Condo guest caught in a rip current, drowned |
| 8825 | Plaintiff | Jacksonville, Florida | Hill v. North Beach Camp Resort | Resort guest caught in a rip current, drowned |
| 8942 | Plaintiff | Honolulu, Hawaii | Kwak/Park v. City & County of Honolulu | 2 kids swept to sea, beach-lifeguard inattention |
| 9035 | Plaintiff | Miami, Florida | Zapata v. Metro Dade County | Swimmer struggled, beach-lifeguard inattention |
| 9134 | Plaintiff | Haulover Beach, Florida | Blas v. Metro Dade County | Lifeguards didn't notice 2 inflatables capsizing |
| 9214 | Plaintiff | Jacksonville, Florida | Wilson v. American Dredging | Wader swept to sea, failure to post warnings |
| 9239 | Defense | Cancun, Mexico | Granger v. Marriott Hotels | Hotel guest ignored surf warning, drowned |
| 9329 | Defense | Tallahassee, Florida | Strivlin v. Dykes Properties | Tourist was caught in rip-current and drowned |
| 9432 | Plaintiff | Mobile, Alabama | Calby v. Perdido Racquet Club | Hotel guest drowned in rough seas |
| 9436 | Plaintiff | Moss Point, Mississippi | Lett v. City of Moss Point, MS. | Boy that was fishing drowned due to undertow |
| 9610 | Plaintiff | Ft. Lauderdale, Florida | Rossitch v. Lago Mar | Father drowned in rip current after rescuing boy |
| 9775 | Plaintiff | Cherry Hill, New Jersey | Stearns v. Golden Inn, et al. | Hotel guest drowned, no warnings posted |
| 9961 | Plaintiff | Greenbelt, Maryland | Jones, et al. v. William Campbell, et al. | Teen swept by rip tide while on field trip |
| 0002 | Plaintiff | Ft. Lauderdale, Florida | Paul Lopiccolo | Man drowned in undertow |
| 0013 | Plaintiff | West Palm Beach, Florida | Oglesby v. Indian River Plantation | Man drowned at beach-no lifeguards |
| 0042 | Plaintiff | Morris, Minnesota | Bredvik v. City of Morris | Boy disappeared while swimming/lfgs. present |
| 0128 | Plaintiff | Miami, Florida | Jaimes v. City of Lake Worth | Teen drowned in lifeguarded beach |
| 0136 | Plaintiff | Honolulu, Hawaii | Matson v. Schwinn | Child drowned during birthday party on beach |
| 0140 | Plaintiff | West Palm Beach, Florida | Oglesby v. Indian River Plantation | Man drowned in public beach, no lifeguards |
| 0216 | Plaintiff | Brick, New Jersey | Bianrosa v. Ocean Beach Unit 3 | Man drowned surfing, no lifeguards |
| 0261 | Plaintiff | Toronto, Ontario, Canada | Kemo Moshi et al. v. City of Toronto/Police | 21 year old nonswimmer drowned in waves |
| 0304 | Plaintiff | Pensacola, Florida | Beasley v. Gulf Coast High School | 18 year old caught in undertow, drowned |
| 0308 | Plaintiff | Newport Beach, CA | Hernandez v. Barcelo | Patron on snorkeling trip drowned in D.R. |
| 0438 | Plaintiff | Honolulu, Hawaii | Glen Kulmeier v. City & County of Honolulu | Snorkeling in 4-5 ft. of water & drowned |
| 0446 | Plaintiff | Honolulu, Hawaii | Hayashi v. Tropical Ocean Sports | 75 year old drowned while snorkeling |
| 0461 | Plaintiff | Chicago, Illinois | Leyden v. Barcelo Resort | Man drowned in rough beach conditions |
| 0507 | Plaintiff | Honolulu, Hawaii | Hogges v. City and County of Honolulu | Man drowned at beach |
| 0510 | Plaintiff | Chicago, Illinois | Kelly Draski v. Jeffrey Rio | Girl pulling towables causes drowning |
| 0515 | Plaintiff | Pensacola, Florida | Cuadrado v. Sandelstine Beach Resort | Woman drowned while swimming at resort |
| 0521 | Plaintiff | Honolulu, Hawaii | Fukuoka v. Morning Stat Cruises | Woman drowned while SCUBA diving |

## Ocean / Spinal Injury (28 cases – 23-pf / 5-df)

| | | | |
|---|---|---|---|
| 8603 | Plaintiff | Ixtapa, Mexico | Walters v. Westin Hotels | Shorebreak tumble - failed rescue *Quad |
| 8702 | Plaintiff | Kona Coast, Hawaii | Dagger v. State of Hawaii | Park patron tumbled by shorebreak *Quad |
| 8707 | Plaintiff | San Diego, California | Valenzuela v. City of San Diego | Dive from a cliff into shallow water *Quad |
| 8714 | Plaintiff | St. John's, Antigua | Bard v. Jolly Beach Resort | Running dive onto a shallow sandbar *Quad |
| 8723 | Plaintiff | Gainesville, Florida | Galanti v. Manatee County | Dive off rope-swing into shallow water *Quad |
| 8793 | Plaintiff | Key West, Florida | Stromholt v. South Beach Motel | Dive from pier into shallow water *Quad |
| 8813 | Plaintiff | West Palm Beach, Florida | Dytko v. Shore Club | Dive from a pier into shallow water |
| 8872 | Plaintiff | Lake Worth, Florida | Kellogg v. Brady & Lake Worth | Dive off rope-swing into shallow water *Quad |
| 8912 | Plaintiff | Stanford, Connecticut | Damiano v. Town of Greenwich | Dive off a pier into shallow water *Quad |
| 8960 | Plaintiff | Paradise Island, Bahamas | DeLuca v. Holiday Inn | Diving into a shallow hotel lagoon *Quad |
| 9007 | Defense | St. Lucia, BWI | Watkins v. Canard Line Limited | Hotel beach guest dove into surf *Quad |
| 9019 | Plaintiff | Club Med, Martinique | Brown v. Club Med | Bodysurfing guest tumbled in surf *Quad |
| 9103 | Plaintiff | Maui, Hawaii | Disalvo v. Intercontinental Hotel | Hotel-front plunging surf injury *Quad |
| 9258 | Plaintiff | Honolulu, Hawaii | Lau v. City & County of Honolulu | Horseplay at beachfront school outing *Quad |
| 9346 | Plaintiff | Mobile, Alabama | Wilson v. Gulf Shores Surf & Racquet Club | Diving injury, improper signage and warnings |
| 9357 | Defense | St. Croix, U.S.V.I. | Wells v. Carambola Resort Hotel | Bodysurfing accident resulted in spinal injury |
| 9452 | Plaintiff | Lihue, Hawaii | Bieg v. Waiohai Hotel | Hotel guest struck beach's UW hidden rocks |
| 9457 | Defense | Miami, Florida | Garcia v. City of Miami Beach | Dive into ocean's unseen UW obstacles |
| 9519 | Plaintiff | Jacksonville, Florida | Stommel v. Crosby | Beach patron swung off rope into shallow water |
| 9520 | Plaintiff | Jacksonville, Florida | Kemple, Hoopes v. Crosby | Beach patron swung off rope into shallow water |
| 9559 | Plaintiff | Hartford, Connecticut | Richard De Luca v. Holiday Inn | Dive into shallow beach area *Quad |

| | | |
|---|---|---|
| 9616 Plaintiff Panama City, Florida | Wheeler v. Laguna Beach Club | Diving off balcony, lfgd negligence *Quad |
| 9620 Defense Key West, Florida | Howarth v. Hyatt Corporation | Head-first plunge from wading position, *Quad |
| 9635 Defense West Palm Beach, Florida | Pettigrew v. City of Riviera Beach | Dive into shallow water, lfgd. negligence *Fatal |
| 9643 Plaintiff Cherry Hill, New Jersey | Zellman v. State of New Jersey | Dive into incoming surf at seashore, paralyzed |
| 9759 Plaintiff New York, New York | Khan v. City of New York | Head first dive, struck UW. rock jetty *Quad |
| 9925 Plaintiff Philadelphia, Pennsylvania | Podrasky v. Washington Crossing | Plunging head first dive into shallow *Quad |
| 0457 Plaintiff Miami Lakes, Florida | Capone v. Wyndham | Fractured neck from diving off pier |

## Above Ground Pool / Injuries (29 cases – 21-pf / 8-df)

| | | |
|---|---|---|
| 8733 Plaintiff Morristown, New Jersey | Cosgrove v. Jensen | Dive from deck into above-ground pool *Quad |
| 8820 Plaintiff Portland, Oregon | Amey v. Consolidated Recreation | Dive from deck into above-ground pool *Quad |
| 8852 Defense Merrick, New York | Winant v. Carefree Pools | Dive into an above-ground pool *Quad |
| 8866 Plaintiff Denver, Colorado | Theodore v. Sears Roebuck | Dive into an above-ground pool *Quad |
| 8904 Defense Southfield, Michigan | Beller v. Home & Roam | Child climbed ABG-pool filter, gained access |
| 8955 Plaintiff Oklahoma City, Oklahoma | Mansfield v. Phi Delta Theta | Dive into homemade above ground pool *Quad |
| 9046 Plaintiff Little Rock, Arkansas | Quimby v. Sears & Muskin | Fell from pool ladder into aboveground pool |
| 9048 Defense Boston, Massachusetts | Cormier v. Ritchburg | Guest dove into above-ground pool *Quad |
| 9153 Plaintiff Chapmanville, West Virginia | Adkins v. Lucas & Sears | Dove from deck into aboveground pool *Quad |
| 9236 Plaintiff Sandusky, Ohio | Matter of Schremp | Dove into ABG pool off elevated dock *Quad |
| 9404 Defense West Palm Beach, Florida | Driscoll v. Leisure Bay | Dove from deck into above-ground pool *Quad |
| 9407 Defense Plymouth, Michigan | Goralczyk v. Woodcox | Child drowning in ABG pool; poor supervision |
| 9451 Plaintiff Akron, Ohio | Sprunk v. Litehouse Pools | Child drowned in ABG pool, faulty enclosure |
| 9466 Plaintiff Jenkintown, Pennsylvania | Rueda v. Esther Williams | Dove into ABG pool, coccyx hit bottom *Quad |
| 9627 Plaintiff Sacramento, California | Bunch v. Franks, Doughboy | Dove from bench on deck of ABG pool *Quad |
| 9866 Plaintiff Mount Clemens, Michigan | Siver v. Campbell | Dive into shallow, spinal injury |
| 9923 Plaintiff Quincy, Massachusetts | McDonald v. Clark | Dive head first from deck into ABG pool *Quad |
| 9929 Defense St. Paul, Minnesota | Louis v. Louis | Sliding head first down Aqua Slide, hit bottom |
| 9930 Plaintiff Westmont, New Jersey | Gellien v. Miranda | Fell over pool rim into dirt ledge, shoulder injury |
| 0009 Plaintiff Bossier City, Louisiana | Christopher Lynn Reneau | Dive from deck into above-ground pool *Para |
| 0159 Plaintiff Milwaukee, Wisconsin | Bavvefeldt v. Waupaca County Ins. Co. | Child drowned, found face down in ABG pool |
| 0221 Defense Kearny, New Jersey | Tooker v. Fuentes, et al. | Man dove through tube into ABG pool *QUAD |
| 0223 Plaintiff Columbus, Ohio | Little v. Deanna Vest et al. | Dive into ABG pool-partially severed spinal cord |
| 0224 Plaintiff Paducah, Kentucky | Hammers Estate v. Aloha Pool & Spas et al. | Child drowned/ABG pool;faulty self-latching gate |
| 0320 Plaintiff Noblesville, Indiana | Sosbe v. Sheaffer | 2 yr. old drowned in ABG pool, defective fence |
| 0332 Plaintiff Waukesha, Wisconsin | Joshua A. Hess v. | 18 month old found in ABG pool, drowned |
| 0406 Defense Boston, Massachusetts | Jennifer Sheenan v. NAMCO Pool Co. | Lost balance while diving in pool, spinal injury |
| 0508 Plaintiff Cleveland, Ohio | Ranautica L. Adkins, deceased v. | 2 yr. old drowned under ABG pool cover |
| 0514 Defense St. Louis, Missouri | Bruce Pyeatt v. Triac Pools | Man drowned swimming in ABG pool |

## Pool / Drowning / Near-Drowning (289 cases – 233-pf / 56-df)

| | | |
|---|---|---|
| 8502 Plaintiff Honolulu, Hawaii | Juan v. City & County of Honolulu | Distressed pool swimmer, lifeguard inattention |
| 8513 Defense Miami, Florida | Machin v. Royale Green Condo | Parent failed to supervise child in condo pool |
| 8601 Plaintiff Santa Monica, California | Butz v. Werner/Schlickenmyer | Child drowned in pool, lifeguard inattention |
| 8607 Defense Florham Park, New Jersey | Glover v. Morris School District | Unobserved drowning, guarded university pool |
| 8609 Plaintiff Fort Lauderdale, Florida | Boyd v. Glendale Federal | Child drowned in an abandoned home's pool |
| 8616 Plaintiff Miami, Florida | Germeille v. Manes Inc. | Unobserved drowning, guest in motel pool |
| 8619 Plaintiff Fort Lauderdale, Florida | Ramos v. Burbers Hotel Corp. | Guest drowned in hotel pool, cloudy water |
| 8704 Plaintiff Santa Ana, California | Columbia Pham v. Vauthrin | Child drowned, faulty enclosure at condo pool |
| 8715 Plaintiff Coral Gables, Florida | Anderson v. Azalea Motel | Defective shepherd-crook failed during rescue |
| 8729 Plaintiff San Fernando, California | Gonzalez v. San Fernando | Weak swimmer struggled, rescue unsuccessful |
| 8732 Defense Detroit, Michigan | Patel v. YMCA | Unobserved drowning at guarded YMCA pool |
| 8803 Defense Jacksonville, Florida | Moore v. Eberhardt | Unobserved drowning, child fell into pool |
| 8807 Plaintiff Eastman, Georgia | Tillett v. Pattel | Guest drowned in motel pool, unobserved |
| 8815 Defense Pittsburgh, Pennsylvania | Skell v. Crown American | Turbid water drowning, lifeguard inattention |
| 8821 Plaintiff Colorado Springs, Colorado | Reeser v. U.S. Swim & Fitness | Unsupervised swim-workout, fitness club pool |
| 8827 Defense Detroit, Michigan | Jaleel v. City of Detroit | Patron jumped off hi-platform, didn't surface |
| 8842 Defense Bethesda, Maryland | Araujo v. American Pool | Condo resident drowned, lifeguard inattention |
| 8844 Plaintiff Orlando, Florida | Giovanni v. R.W.D.M., Inc. | Unsupervised child drowned in condo pool |
| 8851 Plaintiff Falls Church, West Virginia | Jatman v. Buckingham Village | Condo resident drowned, lifeguard inattention |
| 8854 Plaintiff Landover, Maryland | Briscoe v. Oakcrest Towers | Condo resident drowned, lifeguard inattention |
| 8858 Defense Miami, Florida | Martinez v. Scandinavian Health Clubs | Unsupervised exerciser drowned in health club |
| 8859 Defense Lafayette, Louisiana | Alfred v. Pelletier | Boy trespassed into backyard pool, drowned |
| 8860 Plaintiff Charleston, West Virginia | Thornton v. The City of Milton | Inattentive lifeguards didn't detect drowning |
| 8903 Defense Honolulu, Hawaii | Takahashi v. Hilton Hotels | Struggling guest drowned, lifeguard inattention |
| 8905 Plaintiff Miami, Florida | Hong Quach v. London Apartments | Child drowned, access thru defective enclosure |
| 8906 Defense Wheaton, Illinois | Baker/Williams v. Joilet YMCA | Near drowning, caused by lifeguard inattention |
| 8907 Defense Wheaton, Illinois | Johnson/Boyd v. Aurora YMCA | 8-yr old on pool bottom with cocaine in system |
| 8916 Defense San Francisco, California | Bailey v. Automatic Solar | Child fell onto floating pool cover & drowned |

| Case | Location | Case Name | Description |
|---|---|---|---|
| 8919 Plaintiff | Oneida, Florida | Thibault v. Brick Pool | Look-away, drowning, boy's tricycle into pool |
| 8920 Plaintiff | Columbia, South Carolina | Raines v. Raines | Unattended child drowned in residential pool |
| 8928 Plaintiff | Miami, Florida | Vida v. Brickell Key One | Entrapment on pool drain, rescue unsuccessful |
| 8929 Plaintiff | Austin, Texas | Halaba v. Rossco Holdings | Child drowning, attendant's supervision failure |
| 8944 Plaintiff | Washington, D.C. | Folkenberg v. Kay Management | Drowning with a struggle, lifeguard inattention |
| 8948 Plaintiff | Miami, Florida | Harris v. Threshold | Improper supervision of retarded man in pool |
| 8957 Plaintiff | Oklahoma City, Oklahoma | Franks v. YMCA | YMCA pool drowning, lifeguard's inattention |
| 9001 Defense | Brownsville, Texas | Hernandez v. Carreon | Blind child drowned, lifeguard's inattention |
| 9002 Plaintiff | Fredericksburg, Virginia | Leftwich v. Pool service Company | The Pentagon fitness pool, lifeguard inattention |
| 9003 Plaintiff | Topeka, Kansas | Haynes v. City of Topeka | Inattention by lifeguard and group counselor |
| 9010 Defense | Urbana, Illinois | Williams v. Champaign Forest | 8th grader fell & drowned during water fight |
| 9011 Plaintiff | Merritt Island, Florida | Elder v. Aladdin Motel | Child fell into motel pool and drowned |
| 9013 Plaintiff | Napoleon, North Dakota | Moch v. City of Napolean | City pool drowning, lifeguard inattention |
| 9014 Plaintiff | Detroit, Michigan | May v. Moss | Double drowning in pool that was defective |
| 9040 Defense | Troy, Michigan | Fortune v. Ross | Child slipped beneath pool cover & drowned |
| 9034 Plaintiff | Toronto, Ontario | Robillard v. City of Sudbury | Near-drowning, pool staff conduct negligence |
| 9054 Plaintiff | Miami, Florida | Martin v. Sears | Swimmer collided with protruding sidewall cap |
| 9056 Plaintiff | Altamonte Springs, Florida | Smith v. Green Acres | Drowning, truant trespassing on campground |
| 9059 Plaintiff | Baltimore, Maryland | Snyder v. State of Maryland | Supervision lapse of a 3 year old toddler |
| 9105 Plaintiff | North Charleston, South Carolina | Williams v. Remington Forest | Child drowned, defective apartment pool gate |
| 9107 Plaintiff | Lake Worth, Florida | Gibson v. City of West Palm Beach | Boy climbed fence into city pool and drowned |
| 9109 Defense | Livonia, Michigan | Ramirez v. Feskorn | Drowning, girl disappeared during eve-party |
| 9112 Plaintiff | Bloomington, Indiana | Shrum v. State of Indiana | Body found on bottom, lifeguard inattention |
| 9115 Plaintiff | Columbia City, Indiana | Rennecker v. Columbia City | Student drowned in pool during swim test |
| 9131 Plaintiff | Oklahoma City, Oklahoma | Thirza v. Eakers | YMCA pool drowning, lifeguard inattention |
| 9133 Plaintiff | Pittsburgh, Pennsylvania | Russotto v. Allegheny Valley | Retarded man in class drowned wearing a PFD |
| 9139 Defense | Tampa, Florida | Hendricks v. Winegard Associates | Non-swimmer drowned in condo pool |
| 9141 Plaintiff | Pensacola, Florida | Libs v. Moonspinner Condos | Condo resident discovered on bottom of pool |
| 9147 Plaintiff | Columbus, Ohio | Brown v. The City of Dublin | Drowning, inattentive lifeguards congregating |
| 9156 Plaintiff | Glenwood Springs, Colorado | Christner v. Glenwood South Lodge | Drowning, fog-visibility, lifeguard inattention |
| 9164 Plaintiff | Lafayette, Louisiana | Narcisse v. Meadows Apartment Towers | Non-swimmer drowned, no float line at break |
| 9168 Plaintiff | Carlsbad, New Mexico | Seal v. C.I.S.D. | Lifeguards not furnished for retarded persons |
| 9201 Plaintiff | Dallas, Texas | Scott v. 1st Gibraltar | Drowning, pool access thru defective enclosure |
| 9202 Plaintiff | Fort Lauderdale, Florida | Beisher v. Royal Gardens Association | Submerged swimmer trapped behind ladder |
| 9205 Plaintiff | West Palm Beach, Florida | Bouie v. United States of America | Child downed, defective patio-pool enclosure |
| 9209 Plaintiff | Denver, Colorado | Khandji v. Keystone Resorts | Child drowned, attendant's supervision failure |
| 9210 Plaintiff | Birmingham, Michigan | Aldridge v. Detroit Board of Education | Drowning during class, lifeguard inattention |
| 9215 Plaintiff | Dayton, Ohio | Houser v. NCR | Unobserved drowning, lifeguard inattention |
| 9216 Plaintiff | Miami, Florida | Jamal v. Playa Condo Association | Child drowned, access thru faulty enclosure |
| 9226 Defense | Orlando, Florida | Azor v. Cardinal Lodging | Boy and his family ignored warning signs |
| 9237 Plaintiff | Miami, Florida | Charlemagne v. Coral Gables Country Club | Body in murky bottom, lifeguard inattention |
| 9238 Plaintiff | Virginia Beach, Virginia | Spady v. East Coast Leisure | Unattended child fell into aboveground pool |
| 9243 Defense | Orlando, Florida | Dang v. Centex | Drowning, improper supervision of child |
| 9249 Defense | Fort Lauderdale, Florida | Machado v. Miller | Drowning, cloudy water in hotel pool |
| 9251 Plaintiff | Tampa, Florida | Allmond v. Town Toddlers | Child drowned in murky residential pool |
| 9253 Defense | South Padre Island, Texas | Theodorakakis v. Sunchase IV Resort | Unsupervised child drowned in condo pool |
| 9254 Plaintiff | Lake Worth, Florida | Pallesen v. City of Lake Worth | Drowning in city pool, lifeguard inattention |
| 9255 Plaintiff | Little Rock, Arkansas | Lockwood v. Sun Bay Resort | Drowning, following a shallow water blackout |
| 9256 Plaintiff | Peoria Heights, Illinois | Hayes v. Maximus | Drowning, arm entrapment on pool drain |
| 9260 Plaintiff | Southfield, Michigan | Thurmond v. Jenkins | Drowning in class, swim-coach's inattention |
| 9264 Defense | Tampa, Florida | Justin Rodriquez | Unobserved drowning in apartment pool |
| 9266 Plaintiff | East Liverpool, Ohio | Durban v. Gorby | Child drowning, improper parental supervision |
| 9267 Plaintiff | Marietta, Georgia | Brown v. Holiday Inn | Unobserved drowning in hotel pool |
| 9268 Plaintiff | Atlanta, Georgia | Rowland v. Colquitt | Unobserved drowning in hotel pool |
| 9301 Defense | Coral Gables, Florida | Dowman v. Beverly Hills Club | Drowning, inappropriate pool supervision |
| 9307 Plaintiff | Boise, Idaho | Roberts v. Alray Motel | Near-drowning, improper pool supervision |
| 9312 Plaintiff | Brownsville, Texas | Guerra v. South Texas Associates | Child drowning, pool water was very cloudy |
| 9325 Plaintiff | Austin, Texas | Singh v. Renaissance Parc Apartments | Child gained access thru faulty pool enclosure |
| 9334 Plaintiff | Mt. Kisco, New York | Alvarez v. Greentree Country Club | Drowned from diving in pool and hitting head |
| 9335 Plaintiff | Miami, Florida | John v. Bhairavi, Inc. | Near-drowning, motel ignored unattended kids |
| 9345 Defense | Miami, Florida | Spinola v. Sea Breeze Hotel | Man drowned due to a heart attack in the pool |
| 9348 Plaintiff | McAllen, Texas | Mahan v. City of McAllen | Boy drowned due to entrapment in pool drain |
| 9353 Plaintiff | Jackson, Mississippi | Washington v. Eden Pointe Condominium | Cloudy water prevented a timely rescue |
| 9358 Defense | Peoria, Illinois | Salgado v. Pattel | Near drowning during rescue attempt |
| 9361 Plaintiff | North Miami Beach, Florida | Moreno v. Kensington Gardens | Model home pool accessible without barriers |
| 9403 Plaintiff | Longwood, Florida | Waters v. Econolodge | Unobserved resident drowning in motel pool |
| 9411 Plaintiff | Charleston, Illinois | Busey Bank v. Boatman's National | Child drowning; lifeguard inattention |
| 9413 Plaintiff | Midlothian, Virginia | Bishop v. YMCA of Chester, VA | Child drowning; lifeguard inattention |
| 9419 Plaintiff | Avon, Colorado | Doster v. Eagle River Village | Child gained access thru faulty pool enclosure |
| 9423 Defense | Tampa, Florida | Akins v. Mac Associates | Boy drowned due to pool drain entrapment |
| 9424 Plaintiff | Dallas, Texas | Cruz v. The Enchantment Inn | Dive into unmarked public pool, drowning |

| | | |
|---|---|---|
| 9430 Plaintiff | Oakland, California | Martin drowned in motel pool, cloudy water |
| 9437 Plaintiff | Grand Rapids, Michigan | Estate of Ryan Surach v. Days Inn | Child drowned, no barriers or lfg. @ hotel pool |
| 9438 Plaintiff | Baltimore, Maryland | Morman v. Ramada Inn | Drowning @ hotel pool, no lfgs/saving equip. |
| 9442 Plaintiff | New Orleans, Louisiana | Jones v. Orleans Parish School Board | Drowning in Apartment pool complex |
| 9447 Plaintiff | Fort Collins, Colorado | Anderson v. Colorado State University | Child near drowning during swimming lessons |
| 9449 Plaintiff | Houston, Texas | Chao v. T&M Management, Inc. | Drowned in condo pool w/o a uniform slope |
| 9470 Plaintiff | Farmington Hills, Michigan | Blacksheare v. Tuma | Child drowning, resident supervision failure |
| 9478 Plaintiff | Miami, Florida | Granger v. Surfcomber Hotel | One time consultation, client declined case |
| 9501 Plaintiff | Richmond, Virginia | Luebbers v. Ft. Wayne Pools | Dive into shallow end, resid. pool, drowning |
| 9503 Plaintiff | Urbana, Ohio | Kauffman v. City of Urbana | Child drowned in public pool, open gate |
| 9504 Plaintiff | Baltimore, Maryland | Mrozinski v. Ocean City | Drowned from overexertion during lfgd exam |
| 9511 Plaintiff | Virginia Beach, Virginia | Edwards, Mitchell v. Princess Anne Lodge | Double child drowning at motel pool |
| 9513 Defense | Houston, Texas | Monte Rubio v. Winterwood Ltd. Apts. | Child drowned in public pool, negl. supervision |
| 9514 Defense | Cameron, West Virginia | Snuth v. City of Cameron | Child drowned in public pool, lfgd negligence |
| 9516 Plaintiff | Grand Rapids, Michigan | Estate of Kyle Wright | Child drowned in residential pool |
| 9517 Plaintiff | Grand Rapids, Michigan | Estate of Scott Andrews | Child drowned in ditch , no warnings or fence |
| 9531 Plaintiff | Decatur, Indiana | Vergara v. North Adams | Boy with defective arm drowned in school pool |
| 9547 Plaintiff | Kissimmee, Florida | Belizaire v. Holiday Villas | Unobserved child drowning in public pool |
| 9549 Defense | Jackson, Mississippi | Benson v. Eastover Realty/MBL | Non-swimmer drowned, public pool trespassing |
| 9561 Plaintiff | Salem, Virginia | East v. Village East Property Association | Dive into public pool, laryngospasm-drowned |
| 9564 Plaintiff | Washington, DC | Hicks v. Park Forest Apts. | Dive into public pool, choked on dental retainer |
| 9573 Plaintiff | Cleveland, Ohio | Estate of James Gills | Non-swimmer drowned in YMCA pool |
| 9619 Plaintiff | Edmonton, Alberta | Hnatuik v. City of Edmonton | Unobserved child near drowning, lfgd. negl. |
| 9622 Defense | St. Petersburg, Florida | Hargrove v. Inn on the Hill | Child drowning @ motel pool, negl. supervision |
| 9648 Plaintiff | Gaithersburg, Maryland | Chung v. MNCPPC, et al. | Child drowning @ overcrowded public pool |
| 9654 Plaintiff | Lafayette, Louisiana | Brailey v. Natchez Inn | Child near-drowning, pool bottom drops sharply |
| 9658 Plaintiff | Phoenix, Arizona | Brownrigg v. Phoenix Manor Apts. | Near-drowning, no warnings of drop off *Fatal |
| 9660 Plaintiff | Southaven, Mississippi | Johnson v. Enders | Unobserved drowning @ residential pool |
| 9661 Plaintiff | Houston, Texas | Hill v. YMCA | Child near-drowning, lfgd. negligence |
| 9666 Plaintiff | Raleigh, North Carolina | Campbell v. Grove Park Joint Ventures, et al. | Unobserved child drowning, apt. complex pool |
| 9667 Plaintiff | Miami, Florida | Nolan v. Boy Scouts | Child fell into residential pool, near-drowning |
| 9668 Plaintiff | Birmingham, Alabama | Foster v. Gadsen; YMCA | Unobserved drowning, YMCA pool, lfgd. negl. |
| 9702 Plaintiff | Miami Beach, Florida | Phillips v. Best Western | Unobserved child drowning at hotel pool |
| 9703 Defense | Ft. Worth, Texas | Smith v. Corsicana YMCA | Child drowning at crowded YMCA pool |
| 9712 Plaintiff | Charleston, West Virginia | Perkins v. Concord College | Drowning, lifeguard negligent, CPR not correct |
| 9715 Plaintiff | Tuscaloosa, Alabama | Elmore v. Sansing Home | Elderly man fell into pool of nursing home |
| 9719 Plaintiff | Boca Raton, Florida | Salters & Adams v. Carriage Cross, Ltd. | Unobserved child drowning at apt. pool party |
| 9723 Plaintiff | Nashville, Tennessee | Thalasila v. Dr. Loren Nelson | Thrown into pool, non-swimmer, no pool light |
| 9724 Plaintiff | Cherry Hill, New Jersey | Morrison v. YMCA, et al. | Unobserved drowning @ YMCA pool, lfgd negl |
| 9725 Plaintiff | Lake Charles, Louisiana | Bellow v. YMCA | Unobserved drowning @ YMCA pool, lfgd negl |
| 9727 Plaintiff | Miami, Florida | Granger v. Surcomber Hotel | Unobserved drowning of guest in hotel pool |
| 9732 Plaintiff | Miami, Florida | Butler v. Security Capital | Unobserved child drowning at apartment pool |
| 9742 Plaintiff | Jefferson, Indiana | Howell v. Terraco Partnership | Unobserved drowning, apt pool gate open |
| 9748 Plaintiff | Birmingham, Alabama | Colvin v. Econo Lodge, et al. | Hotel guest drowned in pool, very cloudy water |
| 9756 Plaintiff | Bossier City, Louisiana | Myers v. Park Place Apartments | Child apt. pool drowning, gate/water violation |
| 9757 Plaintiff | Jacksonville, Florida | Johnson v. Children's Home Society, et al. | Disabled child, drowned in residential pool |
| 9760 Plaintiff | Orlando, Florida | Titus v. YMCA | Unobserved child drowning, lfgd. negligence |
| 9761 Defense | Columbus, Ohio | Settle v. Thurber Manor Apartments | Near-drowning in apt. pool, horseplay |
| 9773 Plaintiff | New Haven, Connecticut | Mees v. Feder | Non-swimmer drowned in residential pool |
| 9774 Plaintiff | Pueblo, Colorado | Malave v. Lopez | Drowning at University pool, lfgd. negligence |
| 9805 Plaintiff | Tampa, Florida | Gonzalez v. Lakeland Regional | Psychiatric patient drowned under hospital care |
| 9807 Plaintiff | Cincinnati, Ohio | Miller v. Coney Island | Drowning in public pool, lifeguards' inattention |
| 9810 Plaintiff | El Paso, Texas | Arturo Granados, et al. v. YMCA | Drowning in YMCA pool, turbidity, lfgd. negl. |
| 9813 Plaintiff | Milwaukee, Wisconsin | Estates of Kenneth & Travelle Wheeler | Double drowning at motel pool, staff negligence |
| 9814 Plaintiff | Brandon, Florida | Estate of Patrick Kroll | Unobserved child drowning at residential pool |
| 9815 Plaintiff | Southfield, Michigan | Mathis v. Days Inn, et al. | Teen drowned in motel pool, church excursion |
| 9817 Plaintiff | Mobile, Alabama | Cobb v. Hiway Host Motel | Teen drowned in motel pool, cloudy water |
| 9825 Plaintiff | Coral Gables, Florida | Fowles v. Kem & Shapiro | Child near drowning, no barriers *Fatal |
| 9827 Defense | Charleston, West Virginia | Heck v. City of Nitro | Child near drowning in city pool *Fatal |
| 9838 Plaintiff | Birmingham, Alabama | Castagneto v. ERA Wiregrass Realty, et al. | Child near drowning, defective gate |
| 9847 Plaintiff | Newburgh, New York | Cinthya Vasquez | Motel guest near drowning, sharp slope *Fatal |
| 9851 Plaintiff | McAllen, Texas | Gonzalez v. Paradise Hotel | Double drowning at motel pool, cloudy water |
| 9856 Plaintiff | Youngstown, Ohio | Broadhurst v. YMCA | Child drowned in YMCA camp pool |
| 9859 Plaintiff | Platteville, Wisconsin | Vosberg v. Quality Inn South | Child near drowning in motel pool *Fatal |
| 9868 Plaintiff | Gladstone, Missouri | Cetto v. Central Bible Church of Kansas City | Child's leg entrapped with pool drain |
| 9869 Plaintiff | Bismarck, North Dakota | Hook v. City of Killdeer | Child drowned in shallow water, lfgd. negl. |
| 9870 Plaintiff | Washington, D.C. | Rodriguez v. World Pool Source Inc. | Child near drowning, crowded pool, lfgd. negl. |
| 9902 Plaintiff | San Diego, California | Sagrado v. City/Borough of Juneau | Teen drowned in guarded pool, lfgd. negligence |
| 9903 Plaintiff | Monroe, Louisiana | Bosley v. Pearson, Shilo Enterprises, KOA | Child drowned in public pool, cloudy water |
| 9912 Plaintiff | Orlando, Florida | Castaneda v. Brevard Parks & Recreation | Child drowned in guarded pool, lfgd negligence |
| 9915 Plaintiff | Washington, D.C. | Rouse v. Milestone Manor Properties | Teen drowned in guarded apt. pool, lfgd. negl. |

| Case | Location | Case Name | Description |
|---|---|---|---|
| 9919 Plaintiff | Chicago, Illinois | Pierre & Oakwood Maplewood Apartments | Teen drowned in apt. pool, no lifesaving equip. |
| 9921 Defense | Coral Gables, Florida | Pierre v. Sunrise Towers LTD Partnership | Child drowned in public pool |
| 9922 Defense | Honolulu, Hawaii | Kayan v. City & County of Honolulu | Shallow water blackout, breath-hold training |
| 9931 Plaintiff | New Orleans, Louisiana | Davis v. JMH Operating Company, et al. | Drowning at hotel pool, no lifesaving equipment |
| 9933 Plaintiff | Lake Worth, Florida | Schulkins v. YMCA | Drowning at guarded YMCA, breath-holding |
| 9934 Defense | Creve Coeur, Missouri | Caldwell v. Willows Condominiums | Child drowned in condo pool, no supervision |
| 9935 Plaintiff | Coral Gables, Florida | Llyod v. Econolodge | Child drowned in hotel pool, no lifeguard |
| 9936 Plaintiff | Montgomery, Alabama | Lofton v. Village Green Apartments | Child drowned in apt. pool, gate not locked |
| 9940 Plaintiff | Beaumont, Texas | Padgett v. Parkway Mobile Home Estates | Double child drowning, inadequate barriers |
| 9942 Plaintiff | Southfield, Michigan | Conley v. YMCA | Child drowned at guarded pool, church outing |
| 9948 Plaintiff | Ocala, Florida | Jones v. Newport Beachside Crowne Plaza | Child drowned in hotel pool, cloudy water |
| 9954 Plaintiff | Jackson, Mississippi | Jackson v. Boys & Girls Club | Child drowned in guarded pool, cloudy water |
| 9959 Plaintiff | Sacramento, California | Densley v. Lesley Lock/Home Depot | Child drowned in residence pool, defective lock |
| 9960 Plaintiff | Kalamazoo, Michigan | Brittle case | Child climbed over chair into apt pool, drowned |
| 9964 Defense | Biloxi, Mississippi | Sankey v. Gulf Beach Resort Hotel, et al. | Blind guest escorted by family to pool, drowned |
| 0011 Defense | Fairfax, Virginia | Lesane v. Days Inn of America, et al. | Child found in bottom of hotel pool |
| 0021 Plaintiff | Washington, D.C. | Sukai Prom-Jackson v. D.C. | Man found floating in public pool |
| 0028 Plaintiff | Tampa, Florida | Voskian & Lewis v. Bayshore Palms Apts. | 2 toddlers drowned in apartment pool |
| 0029 Plaintiff | Monroe, Louisiana | Virginia Jones v. Alfred Antonini, et al. | Young boy's body found in murky public pool |
| 0033 Defense | Coral Gables, Florida | Escarment v. Oak Crest Arms Apts. | Toddler wandered away & found in apt. pool |
| 0045 Plaintiff | Blacklick, Ohio | Evans v. South Side Settlement | Boy w/camp wandered away & found in pool |
| 0046 Plaintiff | White Plains, New York | Tapia v. Manursing Island Club | Non-swimmer thrown in pool by co-workers |
| 0047 Plaintiff | Huntsville, Alabama | Morris v. Goosepond Colony | Girl found on bottom of public pool |
| 0048 Defense | Hartford, Connecticut | Allen v. City of Hartford | High school student found on bottom of pool |
| 0050 Plaintiff | San Francisco, California | Meek v. Santa Rosa Jr. College | Handicapped student found on bottom of pool |
| 0060 Plaintiff | Miami, Florida | Eustace v. Days Inn | Young boy found floating in hotel pool |
| 0061 Defense | Port St. Lucie, Florida | LeKeith Postel v. Bristol Hotel Corp. | Child found floating in hotel pool |
| 0062 Plaintiff | Coral Gables, Florida | Walker v. University Baptist Church | Child @ camp nearly-drowns in pool w/lfgs. |
| 0068 Plaintiff | Jenkintown, Pennsylvania | Johnson v. Pocmont Hotels Corp. | Non-swimming child drowned in lfgd hotel pool |
| 0070 Plaintiff | Cleveland, Ohio | Abshire v. The City of Cleveland | Teenager found at the bottom of public pool |
| 0106 Plaintiff | Miami, Florida | Sanville v. Chateau Arms | Child drowned in apt complex pool |
| 0108 Defense | Miami, Florida | Segurola v. Magicamp & University of Miami | Child near drowning during camp, guarded pool |
| 0114 Plaintiff | New Orleans, Louisiana | Beverly Jones v. Property Management | Double child drowning in apt complex pool |
| 0117 Plaintiff | Baltimore, Maryland | Brown v. Milford Mill Swimming Club, Inc. | Swimmer drowned in swim test, guarded pool |
| 0118 Plaintiff | Miami, Florida | Pierre v. Sunny Plaza, Inc. | Child with friends at apt pool, drowned |
| 0121 Plaintiff | Santa Ana, California | Estate of Moss | Child climbed neighbor's broken fence, drowned |
| 0122 Plaintiff | Cleveland, Ohio | Patterson v. Goldberg Co., Inc. | Teen drowned in guarded apt pool, cloudy water |
| 0126 Plaintiff | Kansas City, Missouri | Washington v. Ashley Park Apartments | Teen's shirt caught in pool drain, drowned |
| 0127 Defense | Orlando, Florida | Rucker v. Grosvenor Hotel | Child nonswimmer drowned in hotel pool |
| 0129 Plaintiff | Clearwater, Florida | Goetsch v. Eckerd College | Teen drowned in guarded college pool |
| 0131 Plaintiff | Winnipeg, Manitoba | Brown v. City of Winnipeg | Teen near drowning in guarded pool |
| 0141 Plaintiff | Charlotte, North Carolina | Doerschuck v. YMCA of NC | Child near drowning at guarded camp pool |
| 0142 Plaintiff | Columbus, Ohio | Uddin v. Embassy Suites | Child nonswimmer drowned in hotel pool |
| 0147 Plaintiff | Woodbridge, New Jersey | Estate of Phillip Robertson | Teen drowned in guarded pool during a party |
| 0148 Defense | McAllen, Texas | Gudino v. Miramar | Horseplay and drugs led to drowning |
| 0149 Defense | Ft. Mitchell, Kentucky | Roberts v. City of Covington, KY | Child drowned in municipal pool |
| 0155 Plaintiff | Flint, Michigan | Henderson v. Saginaw Board of Education | Teen drowned in high school swim class |
| 0157 Plaintiff | Jackson, Mississippi | Washington v. YMCA, et al. | Child drowned in guarded pool at summer camp |
| 0161 Plaintiff | Deerfield Beach, Florida | Cid v. Swan's Landing | Child drowned in apt pool, defective lock |
| 0163 Plaintiff | Ridgewood, New York | Mazzone v. Lazaroff | Nonswimmer drowned in rental house pool |
| 0165 Plaintiff | Orlando, Florida | Cutright v. YMCA | Elderly woman at YMCA pool, near drowning |
| 0170 Plaintiff | Dayton, Ohio | Burger v. The Mid-America Management Corp. | Child drowned in hotel pool during a party |
| 0205 Plaintiff | Indianapolis, Indiana | Taylor v. Helms | Child drowned in neighbor's winterized pool |
| 0214 Plaintiff | Coral Gables, Florida | Hinton v. 2331 Adams Street | Child drowned in apt. pool, defective gate |
| 0220 Plaintiff | Wilson, North Carolina | Clayton Glover | 18 month old nearly drown in rehab pool |
| 0227 Defense | West Palm Beach, Florida | Boswell v. Holiday Inn Jensen Beach | Teen drown in hotel pool |
| 0230 Plaintiff | Las Vegas, Nevada | Norena Summers v. | Child drowned in condo complex pool |
| 0237 Defense | Clearwater, Florida | Crankfield v. Clearwater Palms Hotel | Toddler drowned in motel pool |
| 0241 Plaintiff | San Antonia, Texas | Cody Lee v. | Child drowned in pool after gate opens |
| 0246 Plaintiff | Miami, Florida | Estate of Metellus v. NR Investments | Drowned in pool |
| 0251 Plaintiff | Washington, DC | Estate of Santarlasci v. Lafayette College et al. | Drowned in pool doing laps, lifeguard negligence |
| 0256 Plaintiff | Huntsville, Alabama | Wilson v. | 7 year old child drowned in resort pool |
| 0257 Plaintiff | Annapolis, Maryland | Jaelen Teron Ebron v. | 8 year old child drowned in day camp pool |
| 0302 Plaintiff | Ft. Lauderdale, Florida | Bell for Estate of Gloria Meyerson v. Willowood | 86 year old woman drowned in pool |
| 0303 Plaintiff | Milwaukee, Wisconsin | Haji Javed v. American World | Poor swimmer, entered deep end and drowned |
| 0306 Plaintiff | Xenia, Ohio | Roper/Estate of Devon Simon v. Holiday Inn | Child old drowned in hotel pool at birthday party |
| 0310 Plaintiff | Toledo, Ohio | Mariasy v. YMCA | Child old unattended at pool, no lfgd., drowned |
| 0312 Plaintiff | Orlando, Florida | Hackney v. YMCA | Child. old girl drowned in YMCA pool |
| 0325 Plaintiff | Alvin, Texas | Smirch v. Thurmond, et al. | 16 yr. old drowned in pool, lifeguard inattention |
| 0327 Plaintiff | Flint, Michigan | McLaurin v. Beecher High School | H.S. student drowned during swimming class |
| 0333 Plaintiff | Ft. Myers, Florida | Leah Brown v. Krohn Family | Child drowned in residential pool, broken fence |

| | | | | |
|---|---|---|---|---|
| 0341 | Plaintiff | Y [?] | | Child drowned in residential pool, murky water |
| 0343 | Plaintiff | Woodbridge, New Jersey | Williams v. Vedral | Child drowned in neighbors pool, gate enclosure |
| 0344 | Plaintiff | Ft. Myers, Florida | Horne v. YMCA & The Champion Organization | 6 yr. old girl drowned in lifeguarded YMCA pool |
| 0349 | Plaintiff | Ft. Lauderdale, Florida | Charles v. | Child drowned in apt. complex swimming pool |
| 0359 | Plaintiff | Washington DC | Simon v. Washington DC | 22 yr. old drowned in lifeguarded apt. pool |
| 0361 | Plaintiff | Houston, Texas | Hunter Medina v. Channings Mark Apt. | Child drowned in apt. pool, broken gate |
| 0363 | Defense | West Palm Beach, Florida | Villareal v. Gables Residential | 6 yr. old boy drowned in apt. complex pool |
| 0366 | Plaintiff | Aberdeen, South Dakota | Brown v. The River Group dba Super 8 Motel | Child drowned in Super 8 Motel pool, clarity |
| 0368 | Plaintiff | Baltimore, Maryland | Regina Bridgeford v. Guy Thomas Taylor, et al | 19 yr. old drowned in lifeguarded city pool |
| 0374 | Plaintiff | Toledo, Ohio | Prabir Nandy v. Sunshine Inc. of NW Ohio | Rough housing in pool, child drowned |
| 0375 | Plaintiff | Melbourne, Florida | Blicharz v. Holiday Inn | UW light was out, child drowned |
| 0402 | Defense | Houston, Texas | Weston v. Fowler Shore & Flannigan | 10 yr. old with babysitter drowned in apt. pool |
| 0409 | Plaintiff | Flint, Michigan | Owens v. YMCA | Heart attack & drowned- lifeguard neglect |
| 0410 | Plaintiff | Clarksdale, Mississippi | Harris v. Clarion Hotels | Water clarity issues, 14 yr. old drowned |
| 0411 | Plaintiff | Naples, Florida | Gilbert v. C.J. Sharp | Husband found wife drowned in pool |
| 0418 | Plaintiff | Covington, Kentucky | Kalb v. Drawbridge Motor Inn | Child drowned at motel pool party |
| 0419 | Plaintiff | Clearwater, Florida | Katelyn Michaud v. Pettit Pools | Child drowned due to improper child barriers |
| 0427 | Plaintiff | Allentown, Pennsylvania | Estate of Loreen Tambo v. | 19 yr. old drowned in pool – lifeguard neglect |
| 0428 | Plaintiff | Fargo, North Dakota | Schredder/ Jones v. Ramm Hospitality | 9 yr. old drowned in motel pool |
| 0437 | Plaintiff | Martinville, Indiana | Mullins v. Daymar Homes | Autistic boy left in pool & drowned |
| 0441 | Plaintiff | Jackson, Mississippi | Oceana Bethany v. S. Jackson Partners | 2 yr. old drowned in apt. pool, open gate |
| 0443 | Plaintiff | Houston, Texas | Darren Royal v. Rock Springs Apts. | 6 yr. old drowned in apt. pool, gate problems |
| 0451 | Plaintiff | Jackson, Mississippi | Powell v. All American Apartments | 10 yr. old drowned in apartment pool |
| 0452 | Plaintiff | Columbia, Illinois | James Armstrong v. Associate Hospital | 13 yr. old drowned in pool, prior drownings |
| 0453 | Plaintiff | Portland, Maine | Lee v. Choice Hotels | Boy suffers brain damage from near drowning |
| 0454 | Plaintiff | Jackson, Mississippi | Washington v. King Arrow Ranch | Drowning in pool with various issues |
| 0455 | Plaintiff | Seattle, Washington | Anderiam v. Alpenhause Apartments | Non-swimmer has brain damage, no lifeline |
| 0456 | Plaintiff | Philadelphia, Pennsylvania | Estate of Kevin Green v. Trump Taj Majal | 25 drowned due to lifeguard neglect |
| 0464 | Plaintiff | Beverly Hills, California | Nam v. Park | Teen left alone in pool drowned |
| 0501 | Plaintiff | Artesia, California | Humphries v. YMCA | Disabled elderly experienced seizure and died |
| 0503 | Plaintiff | Memphis, Tennessee | Williams v. MPDF Properties | 8 yr. old fell in cloudy pool and drowned |
| 0506 | Plaintiff | Tampa, Florida | Leger v. White Oaks | 3 yr. old drowned in Apt. pool |
| 0509 | Plaintiff | Chicago, Illinois | Flowers v. Chicago Park District | 12 yr. old dove into pool and drowned-lfg. neglect |
| 0511 | Plaintiff | Madison, Wisconsin | Atkins et al. v. Swimwest Family Fitness Cntr. | Swimming laps for rehab and drowned |
| 0512 | Defense | Jackson, Mississippi | Adam v. Gordon & Jackson Plaza Apts. | 5 yr. old fell in pool & drowned |
| 0518 | Defense | Green Bay, Wisconsin | McArthey v. Brown County ARC (YMCA) | Near drowning due to lifeguard neglect |
| 0519 | Plaintiff | Tampa, Florida | Appleby v. Westchase | 8 yr. old drowned due to improper supervision |
| 0526 | Plaintiff | Atlanta, Georgia | Charles et al. v. AERC Falls Atlanta | Child drowned due to broken Apt. pool gate |
| 0527 | Defense | Tampa, Florida | Rina Gilaj v. Bar-Yeh, Inc. | Child penetrated pool barrier and drowned |
| 0534 | Plaintiff | Idaho Falls, Idaho | White v. Caswell et al. | 7 yr. old drowned at a pool party |
| 0536 | Plaintiff | Providence, Rhode Island | Nyquist v. St. Paul's School | Swimming laps and drowned |
| 0539 | Plaintiff | Minneapolis, Minnesota | Kwong Lee v. YMCA | 15 yr. old drowned while taking lessons |
| 0541 | Plaintiff | Bainbridge Island, Washington | McDonald v. | 11 yr. old drowned due to lifeguard neglect |
| 0542 | Plaintiff | Rapid City, South Dakota | Thomas v. Three Moons Corp. | 16 yr. old drowned in hotel pool |
| 0543 | Plaintiff | Baltimore, Maryland | Suyong Song v. | Girl drowned in club pool while swimming |

## Pool / Hot Tub - Spa Injury (28 cases – 22-pf / 6-df)

| | | | | |
|---|---|---|---|---|
| 8835 | Plaintiff | Miami, Florida | Leenen v. Ruttgers Lodge | Pregnant bather fetus injury, overheated water |
| 8840 | Plaintiff | Colorado Springs, Colorado | Miller v. Ojo Caliente Hot Springs Resort | Bather slipped and fell in hot tub, head injury |
| 9246 | Defense | Orlando, Florida | Bowman v. Lake Fredrica Condos | Suction entrapment against spa bottom *Fatal |
| 9474 | Plaintiff | Seattle, Washington | Andres v. YMCA | Unobserved hot tub drowning, overheated water |
| 9479 | Plaintiff | Beaufort, South Carolina | O'Brien v. Spa Crest Manufacturing | Unobserved drowning, asphyxiation in spa |
| 9507 | Plaintiff | Tucson, Arizona | Herrera v. Rio Cancion Apts. | Unobserved child drowning in Jacuzzi |
| 9521 | Plaintiff | Hato Rey, Puerto Rico | Calderon v. Condado Plaza Hotel | Guest fell from Jacuzzi stairs, handle too hot |
| 9623 | Plaintiff | Columbia Falls, Montana | Eisentraut v. Fisher | Hair suction entrapment with drain *Fatal |
| 9629 | Plaintiff | Roanoke, Virginia | LeGrande v. New Fitness Corp. | Unobserved drowning in spa, no warnings |
| 9630 | Plaintiff | Newark, New Jersey | Nickens v. Atlantic Club | Drowning, spa drain suction entrapment |
| 9639 | Defense | Washington, D.C. | Boulay v. Winegardner & Hammons | Child drain entrapment, disembowelment |
| 9640 | Plaintiff | Calgary, Alberta | O'Neil v. Barry Brooking | Unobserved spa drowning, highly intoxicated |
| 9649 | Plaintiff | Miami Beach, Florida | Moro v. Fountainbleau, et al . | Spa drowning, hair-drain entrapment |
| 9717 | Plaintiff | Puerto Rico | Podd & Thomas v. Carnival Corp. | Sauna excessive heat temperature caused burns |
| 9746 | Plaintiff | Huntington, West Virginia | Reams v. Dimension One Spas | Drain suction entrapment, near drowning |
| 9820 | Plaintiff | San Bernardino, California | Wood et al. v. Kline | Child drowned in uncovered, ungated spa |
| 9913 | Plaintiff | St. Petersburg, Florida | Tackett v. Shaffer & Landmark Pools | Bather fell onto PVC pipe in Jacuzzi |
| 0039 | Plaintiff | Lowell, Massachusetts | Conor Lynch v. Red Jacket Mountain View | Child suffered burns by excessive heat in sauna |
| 0054 | Defense | Hollywood, Florida | Strasnick v. Laurel Pointe Condo | Elderly man found dead in apt. complex Jacuzzi |
| 0057 | Plaintiff | Miami, Florida | Estate of Rodriguez | Child got hair caught in neighbor's pool drain |
| 0066 | Defense | Ft. Lauderdale, Florida | Wirtshafter v. Fisher Island Club | Club member suffered injury from suction valve |

| 0103 | Plaintiff | Ka[...] | [...] Spa Heated[...] | Drain[...]near drowning |
| 0119 | Plaintiff | Cincinnati, Ohio | Cornelius, et al v. Jacuzzi & Holiday Inn | Drain suction entrapment in hotel's jacuzzi |
| 0217 | Plaintiff | Calabasas, California | Manville v. Beemer et al | Bather injured-spa swimmer suction entrapment |
| 0408 | Plaintiff | Tampa, Florida | Morris v. McKibbon Brothers Inc. | Children inhale spa vapors, sustained asthma |
| 0412 | Plaintiff | London, Ontario | Dath v. Marriott Hotel et al | Bather drowned by hot tub suction |
| 0431 | Defense | Coral Gables, Florida | Goss v. Hamlet Walden Pond | 3 yr. old enters fenced area & drowned in spa |
| 0458 | Defense | Alexandria, Virginia | Baker v. NSPI et al | 7 yr. old entrapped on spa drain, drowned |

## Pool / General (39 cases – 25-pf / 11-df)

| 8506 | Defense | Mobile, Alabama | Hamilton v. Arneson Products | Head injury, striking a floating pool sweeper |
| 8618 | Plaintiff | Fort Lauderdale, Florida | Dunn v. Kings Harbor Apartments | Dive into shallow end, condo pool |
| 8622 | Plaintiff | Clearwater, Florida | Flurkey v. Tri City Motel | Leg entrapment behind pool ladder |
| 8809 | Plaintiff | Miami Beach, Florida | Lehman v. Lifter Hotel Corporation | Swimmer collided into protruding fill-pipe |
| 8910 | Defense | Miami, Florida | Marco Polo Hotel & Waikiki Hotel | Gave risk management safety seminar |
| 8917 | Defense | Los Angeles, California | Cross v. U.S. Masters Swim | Defective goggles worn during water polo |
| 8933 | Plaintiff | Jacksonville, Florida | Brown v. U.S. Masters Swim | Competitive swimming over-stress |
| 9043 | Plaintiff | Houma, Louisiana | Summers v. YMCA | 2nd diver struck surfacing diver |
| 9045 | Defense | South Daytona, Florida | Quencer v. Cypress Village | Unsuccessful resuscitation effort |
| 9140 | Plaintiff | Tallahassee, Florida | Stephenson v. Pleasure Time | Jumped from board and struck pool ladder |
| 9212 | Plaintiff | Miami, Florida | Fredella v. Williams | Dove into pool from top of patio-roof |
| 9218 | Plaintiff | Cleveland, Ohio | Brown v. Scandinavian Health Clubs | Health-club employee gave improper CPR |
| 9245 | Plaintiff | Frog Hollow, New Jersey | Bradshaw v. Frog Hollow | Double-bouncing on diving board, knee injury |
| 9460 | Plaintiff | Newton, Iowa | Bowman v. Newton School District | Inexperienced diver hit board with face, no lfg. |
| 9463 | Defense | Miami, Florida | Lacy v. Scandinavian Health/Spa | Swimmer attacked in gym pool by roudy group |
| 9471 | Plaintiff | Fairfax, Virginia | Wallace v. Reston Home Owners Assn. | Fell from a park's diving board, failure to warn |
| 9624 | Defense | West Palm Beach, Florida | Smith v. Brennan | Skimmer lid of resid. pool hit & lacerated testes |
| 9656 | Plaintiff | Windsor, Ontario | McKinnon v. McKay | Dive into shallow end of pool |
| 9821 | Plaintiff | Fort Lauderdale, Florida | Wuensch v. Carnival | Slider's leg injured with padded bottom |
| 9830 | Defense | Woodstown, New Jersey | Chestnut Run Swim Club | Pool inspection consultation |
| 9850 | Plaintiff | Las Cruces, New Mexico | Maldonado v. City of Las Cruces, et al. | Child lacerated achilles with ladder |
| 9862 | Plaintiff | San Juan, Puerto Rico | Moran v. WMS Industries, Inc. | Guest lacerated head with sharp pool edge |
| 9937 | Plaintiff | Charlottesville, Virginia | Metro v. University of VA Host Properties | Guest stepped onto pool cover, no warnings |
| 9950 | Consult | Ft. Lauderdale, Florida | Mandy Rittenberg | Consultation on residential pool safety design |
| 9951 | Plaintiff | El Paso, Texas | Benjamin Smith | Leg suction-drain entrapment in kiddie pool |
| 9963 | Plaintiff | Miami, Florida | Hasty v. Boys & Girls Club | Camper molested underwater in crowded pool |
| 0031 | Defense | Coral Gables, Florida | Lorenzo Peterson v. Village Apts. | Young boy caught in uncovered main drain |
| 0043 | Defense | Nassau, Bahamas | Humphrey v. Sun International Bahamas | Boy caught in main drain |
| 0146 | Plaintiff | New Haven, Connecticut | Balentine-Gunn v. Condado Plaza Hotel | Slider's leg fractured, landed in shallow water |
| 0172 | Defense | Hialeah, Florida | Castillo v. City of Hialeah | Child's eye injured by another swimmer in pool |
| 0229 | Plaintiff | West Columbia, South Carolina | Vogt v. Marley Co. & John Doe Corp. | Dive off 3 meter board - neck/back injuries |
| 0249 | Plaintiff | New Orleans, Louisiana | Pierre v. Holy Cross College, Inc. et al. | Injured arm rescuing a near drowning |
| 0259 | Plaintiff | Owensboro, Kentucky | Dillion v. Atlantic Swim Club | Child fell on diving board ladder, injuries |
| 0260 | Plaintiff | Tampa, Florida | Vallejo v. Vallejo | 14 year old dove into pool, sustained injuries |
| 0311 | Plaintiff | Calabasas, California | Miuccio v. Hall | Lady struck bottom of pool sliding head first |
| 0328 | Consultant | Hialeah, Florida | City of Hialeah | Consultant for Hialeah swimming pools |
| 0348 | Plaintiff | Pascagoula, Mississippi | Bussard v. St. Andrew's Golf Club | Rough housing in pool, girl's head was injured |
| 0355 | Plaintiff | Brooklyn, New York | David Mishael v. | Smacked face on pool basketball hoop |
| 0356 | Consultant | Miami, Florida | Fountainbleau Hotel | Consultant for Fountainbleau Hotel |

## Pool / Slip - Fall Injury (31 cases – 25-pf / 6-df)

| 8617 | Plaintiff | Morristown, New Jersey | Pellegrino v. Sclavunos | Slipped and hit head, residential pool |
| 8724 | Plaintiff | Rochester, Minnesota | Sneed v. Rochester Community Center | Slip and fall on wheelchair ramp into pool |
| 8736 | Defense | Miami, Florida | Bertot v. Hialeah Tile | Slip and fall from standing water on deck |
| 8845 | Defense | Coral Gables, Florida | Bertot v. Team Construction | Deck wasn't sloped, caused standing water |
| 8959 | Plaintiff | Greensburg, Pennsylvania | Cramer v. SwimQuip | Youngster fell from 3-meter diving board |
| 9055 | Defense | Gainesville, Florida | Maizler v. Y.M.C.A. | Child fell from top of 3-meter board's ladder |
| 9242 | Plaintiff | Owings Mills, Maryland | Siebert v. JCC | Slippery wading pool improperly constructed |
| 9340 | Plaintiff | Miami, Florida | Matter of Garcia | Bather slipped and fell on low diving board |
| 9421 | Plaintiff | Philadelphia, Pennsylvania | Margolith v. Mountain Lake, Inc. | Slip & fall on non-abrasive pool steps |
| 9453 | Plaintiff | Avon, Colorado | Wright v. Vail Run Resort | Hot tub bather lacerated foot with raised brick |
| 9486 | Plaintiff | Avon, Colorado | Morris v. Radisson Resort Vail | Hotel floor cleaning fluid caused slip and fall |
| 9502 | Plaintiff | Clearwater, Florida | Shuart v. Atrium Villa Apt. | Slip and fall when stepping down on pool ladder |
| 9560 | Plaintiff | Wheeling, West Virginia | Ruble v. Village of Barnesville | Fall from a high dive platform at public pool |
| 9570 | Plaintiff | Huntington, West Virginia | Pamela Meade v. Town of Milton | Diver slip and fall from side of diving board |
| 9651 | Defense | Lafayette, Louisiana | Smith v. Health Care Fitness of Elmwood | Slip and fall upon entering the pool |
| 9737 | Plaintiff | Santa Monica, California | Ortega v. Keep | Slip and fall from waterfall ledge of spa *Quad |
| 9741 | Plaintiff | Orlando, Florida | Robinson v. Hyatt | Slip on puddle, hit head with edge, fell in pool |
| 9771 | Plaintiff | College Park, Maryland | Bush v. Holiday Inn, et al. | Slip and fall at hotel pool steps |

| 9905 | Plaintiff | El[...] | [...] | Slip [...], tread not slip resistant |
|------|-----------|---------|-------|--------------------------------------|
| 9911 | Plaintiff | Chicago, Illinois | Sonkin v. Arrowhead Health Club, et al. | Child fell off 3-meter diving board |
| 0004 | Plaintiff | Orlando, Florida | MacLeod v. Westgate Lakes | Slip and fall from standing water on deck |
| 0012 | Plaintiff | Orlando, Florida | Forsdick v. Buena Vista Palace Hotel | Slip and fall in slippery bottom kiddie pool |
| 0052 | Plaintiff | Bowling Green, Ohio | Brown v. City of Bowling Green | Novice diver lost footing on dive board-injured |
| 0056 | Defense | Orlando, Florida | Ripp v. Portafino Bay Hotel | Child @ hotel pool after hours slips & falls |
| 0145 | Plaintiff | Lake Wales, Florida | Bell v. Pasco County | Teen slipped and fell off diving board |
| 0209 | Plaintiff | Oklahoma City, Oklahoma | Scally v. Super 8 Motels | Guest slipped and fell on pool stairs |
| 0236 | Plaintiff | Knoxville, Tennessee | Rolen v. Healthcare Property Investors | Slip and fall causing broken hip |
| 0250 | Plaintiff | Coral Gables, Florida | Kueter v. Royal Caribbean | Child slip and fell on edge of pool slide |
| 0307 | Plaintiff | Buffalo, New York | Lewis v. Darien Lake Theme Park & Co. | Lady slipped and fell in pool causing injury |
| 0326 | Defense | Atlanta, Georgia | Stepp v. Quality Inn of Thomasville | 45 yr. old woman slipped on steps, injuries |
| 0517 | Plaintiff | Houston, Texas | Plastrik v. Avant-Garde Aquatics | Woman slips & falls walking through pool area |

## Pool / Spinal Injury (75 cases – 61-pf / 14-df)

| 8505 | Plaintiff | Atlanta, Georgia | Lee v. Equimark | Diving into shallow end of apt. pool *Quad |
|------|-----------|------------------|-----------------|---------------------------------------------|
| 8512 | Plaintiff | Kalamazoo, Michigan | Kelley v. Vliestra Brothers | Dive into shallow end of home pool *Quad |
| 8602 | Defense | Maitland, Florida | Journey's End Motel | Dive into shallow end of motel pool *Quad |
| 8611 | Plaintiff | Atlanta, Georgia | George v. Brandychase Limited | Dive into shallow end of condo pool *Quad |
| 8709 | Plaintiff | Sherman Oaks, California | Swartz v. County of Los Angeles | Lifeguards failed to stop patrons' horseplay |
| 8717 | Plaintiff | Hancock, Michigan | Jarve v. Buswarker | Dive into shallow end hotel pool *Quad |
| 8727 | Plaintiff | Sherman Oaks, California | Kurth v. U.S. Swimming | Competitive swimmer dove into shallow water |
| 8738 | Plaintiff | Arcadia, California | Plouffe v. Winston | Dive from jump-board into hopper bottom pool |
| 8811 | Plaintiff | Houston, Texas | Rodriguez v. Summit Point Apartments | Dove into pool with deceptive bottom *Quad |
| 8833 | Plaintiff | North English, Iowa | Kleen v. City of Pocahontas | Twisting dive into shallow water *Quad |
| 8839 | Plaintiff | Miami, Florida | Wahl v. Metro Dade County | Dive into shallow water of a public pool |
| 8853 | Plaintiff | Landover, Maryland | Leakas v. Columbia Club | Dive in shallow water at Country Club *Quad |
| 8901 | Plaintiff | Saskatoon, Canada | Bacon v. Cameron & Paradise Pool | Dive into shallow residential pool *Quad |
| 8935 | Plaintiff | Orlando, Florida | Colunio v. Radisson Hotel | Dive into shallow hotel-pool *Quad |
| 8937 | Plaintiff | Baton Rouge, Louisiana | Hampton v. Leisure Systems | Dive into shallow; ignored warning *Quad |
| 8943 | Defense | Jacksonville, Florida | Hodge v. Lee | Ex-lifeguard dove into shallow water *Quad |
| 8946 | Plaintiff | Notchitoches, Louisiana | Clark v. State Farm Insurance | Hopper bottom pool with a diving board |
| 9009 | Plaintiff | Watsonville, California | Cason v. Best Western Hotel | Hotel guest dove into shallow water *Quad |
| 9017 | Plaintiff | Birmingham, Alabama | Cockrum v. The City of Hackleburg | City pool's water level was low *Quad |
| 9020 | Plaintiff | Lowell, Massachusetts | LaGarde v. McBride | Dove into shallow apartment pool *Quad |
| 9022 | Defense | Harlingen, Texas | Flores v. Ramirez & Hamlin | Drunk trespasser dove into shallow *Quad |
| 9137 | Plaintiff | Boston, Massachusetts | Leger v. Habeshian | Diving into shallow in-ground pool |
| 9149 | Defense | Houston, Texas | Klein v. Heron | Drunk lifeguard dove into shallow *Quad |
| 9154 | Plaintiff | Pineville, West Virginia | Green v. Pineville | Patron dove from lifeguard chair into shallow |
| 9169 | Plaintiff | Elloree, South Carolina | Paxton v. Regale Pools | Dove into shallow water of residential pool |
| 9211 | Plaintiff | Huntington, West Virginia | Farnsworth v. Cornelius | Guest dove into a shallow residential pool |
| 9222 | Plaintiff | Glen Burnie, Maryland | Rose v. Schanne | Diver struck hopper-bottom's upslope |
| 9232 | Plaintiff | Beaumont, Texas | Atkins v. DMC Management Company | Diving injury, deceptive pool bottom |
| 9240 | Defense | Owensboro, Kentucky | Merrill v. Darnell | Pool warnings & safeguards inadequate *Quad |
| 9247 | Plaintiff | San Diego, California | Casarez v. Anthony Pools | Pool slide was located in shallow water |
| 9265 | Defense | Parsippany, New Jersey | Jackson v. Sevylor | Tipover of inflatable pool lounger, struck head |
| 9323 | Plaintiff | Brownsville, Texas | Arellano v. Sunrise Condo II | Pool diving injury, improper warning signage |
| 9352 | Plaintiff | New Orleans, Louisiana | Bradley v. Elmwood Condominium | Spinal injury at condo pool, no warning sighs |
| 9368 | Plaintiff | Hialeah, Florida | Fielding v. Monterey Homes | Dove into shallow water, wrong depth markings |
| 9410 | Plaintiff | Miami Florida | Fabbio v. Carnival Cruise | Man entered an un-netted half-filled pool *Quad |
| 9418 | Plaintiff | Rockville, Maryland | Avrunin v. Stearn | Dove into shallow water of a residential pool |
| 9426 | Defense | Montreal, Quebec | Parentau v. Frenchette | Dove into shallows of residential pool *Quad |
| 9429 | Plaintiff | Philadelphia, Pennsylvania | Mackintosh v. Hunter | Dove into shallow water of residential pool |
| 9510 | Plaintiff | Milwaukee, Wisconsin | Chatos v. Allstate Insurance | Drunk guest dove into residential pool, struck bottom |
| 9524 | Plaintiff | Miami Lakes, Florida | Robelo v. Granado | Dive into shallow water, negl. pool operation |
| 9528 | Plaintiff | Hamilton, Ontario - Canada | Heather Coulson v. Wellington | Dive from starting block into shallow pool water |
| 9562 | Plaintiff | Santa Ana, California | Womack v. Saddleback Valley | Dove into shallow water, coach's instructions |
| 9569 | Plaintiff | Nashville, Tennessee | Keith Kelly v. Watson's Swimming Pool | Teen pushed into ABG pool shallow end, *Quad |
| 9609 | Plaintiff | Muskogee, Oklahoma | Foster v. Country Club Estates | Dove from rooftop, false depth marking *Quad |
| 9617 | Plaintiff | Brooklyn, New York | Valle v. City of New York | Dove into shallow water, no warnings *Quad |
| 9662 | Plaintiff | Barrie, Ontario | Burton v. Hudson, et al. | Pushed into shallows of residential pool *Quad |
| 9663 | Plaintiff | Campbell, California | Evans v. Lava Hot Springs Resort | Jumped off 10m platform, no warnings |
| 9722 | Plaintiff | Columbus, Ohio | Day v. Ohio Assn. Baptist Church | Ran and dove into shallow water *Quad |
| 9728 | Plaintiff | San Juan, Puerto Rico | Rivera v. Marriott International, et al. | Guest dove into shallow water, no signs *Fatal |
| 9744 | Plaintiff | Los Angeles, California | Jabour v. Westin, et al. | Head struck an underwater wall in pool |
| 9764 | Plaintiff | Miami Beach, Florida | Ortiz v. Seacoast Towers | Dove into shallow water in condo pool |
| 9818 | Plaintiff | San Antonio, Texas | Loftis v. EQR Residential & Lodge Apts. | Dive into shallow, no warnings *Quad |
| 9819 | Plaintiff | Atlanta, Georgia | Chesla v. Post Properties, Inc., et al. | Dive into shallow, cloudy water *Quad |
| 0032 | Plaintiff | Manchester, New Hampshire | Biron v. International Adjustment Services | Man went down slide headfirst into 3' of water |

| Case # | Party | Location | Case Name | Description |
|---|---|---|---|---|
| 0040 | Plaintiff | N_____ | _____ v. _____ | Boy _____ off _____ of pool *Quad |
| 0053 | Plaintiff | Melville, New York | Testaverde v. Lyman | Boy dove off 2nd story balcony into pool *Quad |
| 0113 | Defense | Orlando, Florida | Robert Oesterle v. Weller Pool Constructors | Dove into shallow under pool's waterfall |
| 0123 | Defense | Honolulu, Hawaii | Chon, et al v. AOAO Lele Pono, Inc. et al | Dove into apt pool's shallow, alcohol consumed |
| 0135 | Plaintiff | Lima, Ohio | Burrell v. Shawnee Country Club, Inc., et al | Dove into shallow, alcohol consumed *Quad |
| 0221 | Defense | Kearny, New Jersey | Tooker v. Fuentes et al. | Dove into shallow pool, spinal injury |
| 0248 | Plaintiff | Melbourne, Florida | Westlake v. | Dove into residential pool *Quad |
| 0305 | Plaintiff | Conroe, Texas | Christian Bernd-Striebeck v. | Dove into shallow pool *Quad |
| 0324 | Plaintiff | Tampa, Florida | Ogden v. Radisson Resort Hotel | Guest dove into pool resulting in spinal injury |
| 0334 | Plaintiff | Oklahoma City, Oklahoma | Jena Carswell v. Wellington Methodist Church | Child dove into pool resulting in spinal injury |
| 0346 | Plaintiff | White Plains, New York | Clark v. Kaplan & Island Properties | Dive into pool, no depth markers, spinal injury |
| 0353 | Plaintiff | Wailuku, Hawaii | Brilhante v. State of Hawaii | Student told to dive through hoop, spinal injury |
| 0364 | Plaintiff | Tuskegee, Alabama | Michael Luster v. Memphis Landings Apts. | Dive into shallow water, no lights, spinal injury |
| 0370 | Plaintiff | Rutland, Vermont | Robert Murphy v. The Woods at Killington | Dive into shallow water, fractured neck |
| 0371 | Defense | Edison, New Jersey | Wilson Fuentes v. Swim N' Play Inc. | Man intox., dove into shallow end, spinal injury |
| 0420 | Defense | London, Ontario | Whipple Tree Recreation Camp v. Roch et al | Dove in pool, spinal injury |
| 0421 | Plaintiff | Mobile, Alabama | Butler v. Pelican Pointe Condominiums | 23 yr. old dove into pool, spinal injury |
| 0444 | Plaintiff | Orlando, Florida | Oesterle v. Tishman Hotel Corp. | Victim jumped into 3 ft. pool. Spinal injury |
| 0516 | Plaintiff | St. Louis, Missouri | Steven Carrell v. YMCA | 15 yr. old dove in pool resulting in spinal injury |
| 0522 | Plaintiff | Casper, Wyoming | Harris v. YMCA | 14 yr. old dove into 4.5' water – broke neck |
| 0545 | Plaintiff | Denver, Colorado | Jernigan v. Courtney Downs Apts. | Dove head first into pool – *Quad |

### River / Injury or Drowning (6 cases – 4-pf / 2-df)

| Case # | Party | Location | Case Name | Description |
|---|---|---|---|---|
| 9606 | Plaintiff | Gainesville, Florida | Kamma v. O' Leno State Park | Child fell from floating dock's railing, drowned |
| 9853 | Plaintiff | Toledo, Ohio | Drew Rouhana v. Harding University | Slip and fall during excursion to Jamaica |
| 9910 | Defense | Baton Rouge, Louisiana | Sevin, et al. v. Plaquemines Parish, et al. | Children wading fell in dropoff, triple drowning |
| 0104 | Defense | Honolulu, Hawaii | Landingin v. AOAO Northbrook Melemanu | Double child drowning while swimming |
| 0107 | Defense | Olympia, Washington | State of Washington v. John K. Lowrance | Child drowned in campground creek |
| 0138 | Plaintiff | Bogalusa, Louisiana | Burnthorn v. Bogue Chitto Tubing & Canoeing | Man drowned during tubing excursion |

### River / Spinal Injury (9 cases – 8-pf / 1-df)

| Case # | Party | Location | Case Name | Description |
|---|---|---|---|---|
| 8706 | Plaintiff | Traverse City, Michigan | Hensel v. WLAV & Stroh's | Dive from anchored raft into shallow water |
| 8722 | Plaintiff | Hernando County, Florida | Cox v. Hernando City | Dive into shallow at marked swim area *Quad |
| 8921 | Plaintiff | Lovington, New Mexico | Sivils v. City of Carlsbad | Diving from unmarked float-raft in shallow |
| 9145 | Plaintiff | Las Cruces, New Mexico | Lujan v. City of Carlsbad | Diving into shallow depth, platform unmarked |
| 9252 | Plaintiff | Birmingham, Alabama | Henderson v. Willow Point | Dive into shallow from marina pier *Quad |
| 9928 | Plaintiff | Ocean Springs, Mississippi | Summerlin v. Miss.Wildlife Fisheries & Parks | Dive into shallow at swim area *Quad |
| 0071 | Plaintiff | Wichita, Kansas | Thompson v. Genesis Health Club | Dive from cliff into shallow water *Quad |
| 0102 | Defense | Vancouver, British Columbia | Raven v. City of Kamloops, et al | Dive off floating pier into shallow *Quad |
| 0167 | Plaintiff | Barrie, Ontario | Stevenson v. Clearview Riverside Resort | Dive into shallow from dock *Quad |

### Skin Diving & SCUBA / Fatality (64 cases – 56-pf / 8-df)

| Case # | Party | Location | Case Name | Description |
|---|---|---|---|---|
| 8510 | Plaintiff | Cozumel, Mexico | Moyer v. Klosters Rederi | Snorkeling excursion off cruise ship *Fatal |
| 8604 | Defense | Grand Rapids, Michigan | Underhill v. Morley Village | Diver became trapped inside a flood-dam gate |
| 8701 | Plaintiff | Georgetown, Cayman Islands | Poirier v. Bob Soto's Diving | Underwater buddy-separation & air depletion |
| 8822 | Defense | Fort Lauderdale, Florida | Alexander v. Seaquest | Diving buddy-pair separation during ascent |
| 8830 | Plaintiff | Lynn, Massachusetts | Taylor v. Undersea Divers | Instructor left a student alone at class checkout |
| 8848 | Defense | Delray Beach, Florida | Medina v. Delray Beach | Failed attempt at weightbelt drop, drowned |
| 8850 | Plaintiff | Islamorada, Florida | Newman v. Boyd | Skindiver accepted air, ascended, embolized |
| 8869 | Plaintiff | Miami, Florida | Rotibi v. Dade Marine | Instructor lost student during class checkout |
| 8932 | Defense | Birmingham, Alabama | Wintz v. Sea Quest | Drysuit embolism, jury-rigged weight belt |
| 9015 | Plaintiff | Maui, Hawaii | Lahaina Divers | Regulator failure, fatality off charter dive-boat |
| 9018 | Plaintiff | Maui, Hawaii | Maurer v. Hyatt Hotels Corporation | Drowning, resort-course, instr.'s inattention |
| 9025 | Plaintiff | Kona, Hawaii | Tancredi v. Dive Makai | Deep diving, diver went unconscious 120-150' |
| 9029 | Plaintiff | Maui, Hawaii | Velez v. Intercontinental Hotel | Near-drowning, instructor's inattention in pool |
| 9038 | Plaintiff | Plant City, Florida | Anderson v. Callaway | Uncertified diver embolized, getting golf balls |
| 9052 | Plaintiff | Ocho Rios, Jamaica | Ruffley v. Club Scuba | Instr. with uncertified divers at 240'; 3 deaths |
| 9053 | Plaintiff | Oceanside, California | Stewart v. Crocker | Air embolism in pool during drysuit training |
| 9144 | Plaintiff | Alexandria, Virginia | Myers v. American Watersports | Instructor got separated from class underwater |
| 9161 | Plaintiff | Stuart, Florida | Bronniman v. | Drowning, resulted from buddy separation |
| 9162 | Plaintiff | South Hackensack, New Jersey | Boswell v. Tekna | Underwater drowning after buddy separation |
| 9207 | Plaintiff | Vortex Springs, Florida | Jines v. Midwest SCUBA | Embolism, inexperienced diver cave diving |
| 9224 | Plaintiff | Lake Travis, Texas | Newman v. PADI & Robert Lake | Woman drowned during class check-out dive |
| 9229 | Plaintiff | Costa Rica, Central America | Mayer v. Cornell University | Snorkler drowned during scientific outing |
| 9311 | Plaintiff | Boston, Massachusetts | Goggin v. Boyle | Instructor lost student during checkout *Fatal |

| | | | | |
|---|---|---|---|---|
| 9324 | Plaintiff | Albuquerque, New Mexico | ... v. ... Johnson | ...3-di... ...di... divemaster inattention |
| 9406 | Plaintiff | Miami Beach, Florida | Pierson v. Little Palm Island | Snorkeling excursion; supervision failure *Fatal |
| 9433 | Plaintiff | Miami, Florida | Radunsky v. Thyme | Snorkler decapitated by boat's propeller *Fatal |
| 9441 | Plaintiff | Miami, Florida | Zulick v. Atlantic | Incorrect instructions led to bends  *Fatal |
| 9454 | Plaintiff | La Jolla, California | Saunee v. Harry's Dive Shop | Buddy separation in rough seas, drowning |
| 9458 | Plaintiff | Bradenton, Florida | Davis v. Sea Quest | Defective BC when hose detached from vest |
| 9464 | Plaintiff | Grand Cayman, Cayman Islands | LeValley v. Carnival Cruise Lines | Near drowning on cruise line's scuba excursion |
| 9481 | Plaintiff | Miami, Florida | Estate of Marsha Beard | Diver was overweighted, instr.'s negligence *Fatal |
| 9484 | Plaintiff | Saginaw, Michigan | Estate of David Lamping | Drowning, tank low in air, buddy  separation |
| 9487 | Plaintiff | Chicago, Illinois | Sorensen v. Milliken | Student drowned, Instructor lost sight of him |
| 9522 | Plaintiff | Miami, Florida | Azrikan v. RJ Diving Ventures | Diver's tank low in air, drowned |
| 9544 | Plaintiff | Hazard, Kentucky | Larry Lyons v. Gay Hoffman | Commercial diver drowned, rope entanglement |
| 9558 | Plaintiff | Panama City, Florida | Larry Tittle v. Diver's Den, et al. | Diver drowned due to defective pressure gauge |
| 9565 | Defense | New York, New York | Regan v. Chinnici, Lombnes, Ramirez | Diver buddy separation returning to boat *Fatal |
| 9644 | Defense | Miami, Florida | Dennison v. Ellis | Diver failed to ascend, elected no buddy system |
| 9708 | Plaintiff | Walnut Creek, California | Scott v. Oceanic | Diver drowned, found with no air in tank |
| 9709 | Plaintiff | Woodbury, New Jersey | Burke v. Lichtman | Diver failed to resurface in breath hold descent |
| 9710 | Plaintiff | Madison, West Virginia | Michael Adkins | Emergency 3-buddy breathing ascent, embolism |
| 9721 | Defense | St. John, US Virgin Islands | Jodice v. Mas | Snorkler not breathing, revived, died 2yr. later |
| 9738 | Plaintiff | Dania Beach, Florida | Estate of Ricardo Valladares | Diver surfaced,  went unconscious, *Fatal |
| 9751 | Plaintiff | Wreck of Arundo, New Jersey | Soellner v. Underwater World | Diver drowned:embolism, nonstandard tank mix |
| 9806 | Plaintiff | Miami, Florida | Michael Elkins | Triple drowning during technical dive at 250 ft. |
| 9808 | Plaintiff | Xenia, Ohio | Pacheco v. Club Med | Improperly weighted diver drowned |
| 9823 | Plaintiff | Baltimore, Maryland | Kemper v. Stuart Cove | Diver abandoned during ascent, drowned |
| 9860 | Plaintiff | Palm Harbor, FL | Daniel J. Daly v. SCUBA West, et al. | Diver drowned, rapid ascent, air embolism |
| 9861 | Plaintiff | San Juan, Puerto Rico | Paul Olivelli v. Coparina Hotel | Diver instructed to rapidly ascend *Fatal |
| 9863 | Plaintiff | San Diego, California | Den Herder v. Kelley, et al. | Diver drowned during PADI certification |
| 9927 | Plaintiff | San Francisco, California | Bosdorf, et al. v. The Vessel Miramar | Boat collided into diver in Mexico *Fatal |
| 9962 | Plaintiff | New York, New York | Melendez v. A.T. Reynolds & Sons, Inc. | Two commercial divers trapped under ice |
| 9949 | Plaintiff | Philadelphia, Pennsylvania | Sturdivant v. Parrots Landing | Diver drowned, underwater buddy separation |
| 0143 | Plaintiff | Encino, California | Sentner v. Aloha Dive & Travel, et al | Diver drowned, equipment failure |
| 0116 | Plaintiff | West Palm Beach, Florida | Wood v. International Lifestyles, Inc., et al | Diver drowned in pool during certification |
| 0166 | Plaintiff | Oakland, California | Balour v. Seaquest | Diver's BC failed, rapid ascent |
| 0201 | Plaintiff | Miami, Florida | Garland | Divers drowned behind instructor |
| 0238 | Plaintiff | Lexington, Kentucky | Bowling v. FMSM et al. | Diver/worker entrapped flow pipe suction *Fatal |
| 0255 | Plaintiff | Huntsville, Alabama | Hitt v. Madison Aquatic & Rec Park | Diver hit head  on bottom of quarry  *Fatal |
| 0329 | Plaintiff | Gainesville, Florida | Poorman v. Scuba Enterprises | Handicapped SCUBA diver drowned in quarry |
| 0330 | Plaintiff | Miami, Florida | Diego Andorie-Kraushaar v. Club Med | Child's face mask shattered while snorkeling |
| 0337 | Defense | Coral Gables, Florida | DiLello, et al. v. Interselect, Inc. dba Burdines | Failed hookah rig, drowned |
| 0435 | Plaintiff | Jacksonville, Florida | Nelson v. Royal Caribbean | Wrongful death – SCUBA diving |
| 0463 | Plaintiff | Honolulu, Hawaii | Powell & Laughin v. City of Honolulu | 2 snorkelers drowned |

## SCUBA / Injury (17 cases – 16-pf / 1-df)

| | | | | |
|---|---|---|---|---|
| 8503 | Plaintiff | Lake Wales, Florida | Morrison v. Luxfer & U.S.Divers | Tank exploded, fill-attendant's legs amputated |
| 8836 | Plaintiff | Albuquerque, New Mexico | Chamberlain v. Yates | Instructor pulls student down, eardrum rupture |
| 8918 | Plaintiff | Merion, Pennsylvania | Buckley v. DIVI Cruises | Decom-tank was jerked up, diver embolized |
| 8949 | Plaintiff | St. Petersburg, Florida | Azzarello v. Board of Regents | Student slipped and fell during pool instruction |
| 9220 | Plaintiff | Miami, Florida | Choquet v. Ocean Divers | Ascending diver was run over by fishing boat |
| 9227 | Defense | Miami, Florida | Cowan v. Super Shuttle | Auto accident injury ruined instructor's career |
| 9441 | Plaintiff | Miami, Florida | Zulick v. Atlantic Superior Shipping Co. | Spvr.'s incorrect instructions lead to bends |
| 9444 | Plaintiff | St. Thomas, US Virgin Islands | Anglin v. V.I. Diving Schools | Scuba student embolized, regulator failure |
| 9512 | Plaintiff | Ft. Lauderdale, Florida | Maloy v. Denovyer | Ascending diver was run over by a boat |
| 9529 | Plaintiff | Gulfport, Mississippi | Turnbough v. Ladner | Diver wasn't instructed to decompress, bends |
| 9554 | Plaintiff | Charlotte Amalie, Virgin Islands | Levin v. Letts | Diver had lung collapse due to instr. negligence |
| 9608 | Plaintiff | Charlotte Amalie, Virgin Islands | Anglin v. SSI | Contraindicated ascent training, embolism |
| 9647 | Plaintiff | New York, New York | Griffis v. Gerber Knife Company | Scuba knife design defect, no guard-extension |
| 9729 | Plaintiff | Houma, Louisiana | Kebodeaux v. Mobil Oil Corp., et al. | Employee suffered cylinder compression injury |
| 0044 | Plaintiff | Paia, Maui, Hawaii | Giobbi v. Lahaina Divers | Diver's legs lacerated by dive boat's propeller |
| 0139 | Plaintiff | Honolulu, Hawaii | Reiss v. Hilton Waikoloa Village | Breathing difficulties while in Dolphin lagoon |
| 0445 | Plaintiff | Chatham, Ontario | Panjer v. Alba Tours | Victim improperly decompressed, injury |

## Waterpark / General (9 cases – 9-pf – 0-df)

| | | | | |
|---|---|---|---|---|
| 9026 | Plaintiff | Kissimmee, Florida | Staff  v. Walt Disney World | Drowning. River Country, lifeguard inattention |
| 9034 | Plaintiff | Miami, Florida | Roberts v. Hallandale City/Broward County | Supervised field trip to lagoon, child drowned |
| 9121 | Plaintiff | Akron, Ohio | King v. Sunnyside Acres | Near-drowning, lifeguard inattention, bad CPR |
| 9225 | Plaintiff | Detroit, Michigan | Estate of Cheryl Winegardner | Patron died unnoticed from anaphylactic shock |
| 9338 | Plaintiff | Fort Lauderdale, Florida | Gibson v. Broward County | Tube capsized, woman fell backward, hit head |

| 9467 | Plaintiff | Fo_____, ___ | | Drowning, child fell off of lake, no lifeguard |
| 0151 | Plaintiff | Sherman Oaks, California | Estrada v. Raging Waters | Tuber suffered spinal injury in collision *Quad |
| 0234 | Plaintiff | Newburgh, New York | Alexander v. Lake Compounce | Drowning, child fell off tube into lake |
| 0462 | Plaintiff | Jacksonville, Florida | Hause v. Strickland Landings | 14 yr. old slipped & suffered closed head injury |

## Waterpark / Flumes (101 cases – 95-pf / 6-df)

| 8606 | Plaintiff | Galveston, Texas | Bass v. BRC Waterpark | Close-interval sliders collided in splash pool |
| 8713 | Plaintiff | Jersey City, New Jersey | Galczski v. Action Park | Eardrum rupture, slider was dropped from 13' |
| 8737 | Plaintiff | Orlando, Florida | Schumann v. Walt Disney World | Fall from elevated T-bar ride into shallow |
| 8805 | Plaintiff | Memphis, Tennessee | Underwood v. Waterslides | Sliders formed chain & fell when flume broke |
| 8810 | Plaintiff | Pomona, California | Valentine v. Raging Waters | Close-interval, sliders collided in splash pool |
| 8818 | Plaintiff | Doylestown, Pennsylvania | Grater v. Venice Amusement | Airborne sliders injured from flume's 'bump' |
| 8826 | Plaintiff | Pensacola, Florida | Stromgren v. Styx River Water World | Rider hit baffle within flume path, tube flipped |
| 8828 | Plaintiff | Memphis, Tennessee | Webster v. Adventure River | Cracked flume sliced open a tube rider's hand |
| 8731 | Plaintiff | San Jose, California | Loomis v. Raging Waters | Slider suffered spinal injury from drop-slide |
| 8849 | Plaintiff | Miami, Florida | Jacobs v. Florida Leisure | In-flume wall impact during turn, facial injury |
| 8870 | Plaintiff | Oklahoma City, Oklahoma | Chandler v. Cooper | Head-first sliding resulted in spinal injury |
| 8927 | Plaintiff | Orlando, Florida | Alfonso v. Wet 'N Wild | Close interval, tubes collided in splash pool |
| 8931 | Plaintiff | Coral Gables, Florida | France v. Halligan | In-flume stoppage horseplay, riders collided |
| 8947 | Plaintiff | Farmington Hills, Michigan | Hill v. Four Bears Waterpark | Rider collided with flume wall, design defect |
| 9006 | Plaintiff | Tampa, Florida | Olsen v. Busch Gardens Waterpark | Rider got herniated disk on waterslide bumps |
| 9012 | Plaintiff | Stone Mountain, Georgia | Miller v. Stone Mountain | Woman shattered leg on bottom of splash pool |
| 9023 | Plaintiff | Pensacola, Florida | Hester v. Styx River Water World | Slider's heel struck flume baffle, design defect |
| 9024 | Plaintiff | Dalton, Georgia | Porter v. White Water | Slider's leg was injured on splash-pool bottom |
| 9030 | Plaintiff | Sandusky, Ohio | Huber v. Cedar Point | Flume design defect tore slider's leg sideways |
| 9031 | Plaintiff | Orlando, Florida | Workman v. Wet 'N Wild | Douche injury, didn't warn about crossing legs |
| 9047 | Plaintiff | Minneapolis, Minnesota | Hardin v. Ulrich | Spinal injury, slide exit elevation was too high |
| 9049 | Plaintiff | Tampa, Florida | Paul v. Busch Gardens Waterpark | In-flume collision; ejected out & fell to ground |
| 9106 | Plaintiff | Omaha, Nebraska | Rytter v. Top Dog Water Slides | Riders collided, leaping from flume to flume |
| 9129 | Plaintiff | Palm Beach, Florida | Griffith v. Fun N' Wheels | Glass slivers in carpet, slider's legs lacerated |
| 9130 | Plaintiff | Orlando, Florida | Cunningham v. Walt Disney World | Close interval sliders collided inside the flume |
| 9135 | Plaintiff | Tampa, Florida | O'Neill v. Busch Gardens Waterpark | Slider struck knee against splash pool bottom |
| 9136 | Plaintiff | Tampa, Florida | Jorgensen v. Busch Gardens Waterpark | Slider's tube flipped, in-flume wall impact |
| 9150 | Defense | Syracuse, New York | Ferry v. Sevylor | Park failed to remove tube with a loose handle |
| 9155 | Plaintiff | Jekyll Island, Georgia | Smolder v. Jekyll Island | Close interval, in-flume collision, spinal injury |
| 9158 | Plaintiff | Pensacola, Florida | Caldwell v. Waterville USA | Slider struck flume-wall, shattered foot bones |
| 9163 | Plaintiff | Allentown, Pennsylvania | Shaw v. Wild Water Kingdom | Close interval, tubes collided in splash pool |
| 9167 | Plaintiff | Tampa, Florida | Carr v. Busch Gardens Waterpark | Splash pool injury, improper instructions given |
| 9204 | Plaintiff | Vernon Valley, New Jersey | Lally v. Action Park | Close interval, tubes collided, defective flume |
| 9208 | Plaintiff | Tampa, Florida | Moore v. Busch Gardens Waterpark | Slider ran into wall at end of deceleration area |
| 9213 | Plaintiff | Akron, Ohio | McNally v. Friendship Acres Park | Child fell thru barrier-bars from 20' high-slide |
| 9217 | Plaintiff | Pittsburgh, Pennsylvania | Haycraft v. Sandcastle | Rider's arms struck slide's sidewall-flanges |
| 9231 | Plaintiff | Helena, Montana | Matter of Viera | Drop slide, rider struck splashpool bottom |
| 9235 | Plaintiff | Irving, Texas | Carolan v. Wet 'N Wild | Lifeguard pushed patron against pool stairs |
| 9244 | Plaintiff | Vernon Valley, New Jersey | Mockapetris v. Action Park | Riders collided, improper tube release interval |
| 9262 | Defense | Tampa, Florida | Weiss v. Busch Gardens | Rider struck splash pool bottom, spinal injury |
| 9321 | Plaintiff | Orlando, Florida | Majella v. Wet 'N Wild | Defective cable-towrope handle severed thumb |
| 9349 | Plaintiff | Fort Lauderdale, Florida | Giallella v. D.E. Britt Associates | Rider ejected from flume, defective waterslide |
| 9354 | Plaintiff | Kansas City, Florida | Nelson v. Bohl & Associates | Rider suffered knee injury in splashpool |
| 9360 | Plaintiff | Florence, Kentucky | Rigsby v. The Beach | Slider struck wall at end of splashpool |
| 9362 | Plaintiff | Miami, Florida | Fuller v. Walt Disney World | Knee injury in Typhoon Lagoon's splashpool |
| 9408 | Plaintiff | Baltimore, Maryland | McNelly v. Tierco Group | Slider's leg was injured in splash pool bottom |
| 9428 | Plaintiff | Orlando, Florida | Dantzscher v. Walt Disney World | Slider on low inflated tube struck by heavyman |
| 9439 | Plaintiff | Dallas, Texas | Ringness v. Praire Surf-Arlington | Slider ran into preceding riders |
| 9443 | Plaintiff | Manchester, New Hampshire | Dicey v. Kings-Queens Court Resort | Slider's tailbone struck bottom of splashpool |
| 9448 | Plaintiff | Lafayette, Louisiana | Thompson v. Blue Bayou Waterpark | Supvr. dismissed rider's fear; douche injury |
| 9525 | Plaintiff | Pasadena, California | Ezeudu v. Raging Waters Group, Inc. | Patron received friction burn from slide |
| 9535 | Plaintiff | Louisville, Kentucky | Michelle Curry v. Kentucky Kingdom | Riders struck splashpool wall, excess weight |
| 9550 | Plaintiff | Marietta, Georgia | Jones v. Silver Dollar City | Slider's legs jammed as hit splashpool bottom |
| 9575 | Plaintiff | Dayton, Ohio | Hall v. Waterpark Inc. | Slider injured while sliding down flume |
| 9601 | Plaintiff | Augusta, Georgia | Langely v. Krystal River Water Park | Slider struck wall at the end of slide's run out |
| 9604 | Plaintiff | Jacksonville, Florida | Roland v. Strickland's Landing | Slider struck submerged end portion of slide |
| 9607 | Plaintiff | Alvin, Texas | Garcia v. Sea World of Texas | Slider on innertube collided with tunnel flume |
| 9612 | Plaintiff | Irving, Texas | Smith v. Wet 'N Wild | Tube capsized as hit splashpool, head hit bottom |
| 9614 | Plaintiff | Montello, Wisconsin | Meyer v. Noah's Ark | Raft went airborne, injury at impact of descent |
| 9618 | Defense | Alton, Illinois | Praprotink v. Adams Architect Association | Slider struck head with slides exit lip |
| 9625 | Plaintiff | Dallas, Texas | Wells v. Wet 'N Wild | Slider in a 3-passenger float, head collision |
| 9631 | Plaintiff | Fort Worth, Texas | Maddoux v. Schlitterbahn Waterpark | Slider broke leg upon landing in splashpool |
| 9638 | Plaintiff | Newport, Kentucky | Flamard v. King's Island Co. | Slider instructed to descend, collision |

| | | |
|---|---|---|
| 9655 Plaintiff  Augusta, Iowa | Gnag's v. Water World | Slider struck pool w/ legs apart, douche injury |
| 9716 Plaintiff  Columbus, Ohio | Short v. The Beach | Slider struck coccyx with steps of splashpool |
| 9740 Defense  Concord, California | Waterworld USA Waterslide incident | 32 students clogged slide, broke, excess weight |
| 9766 Plaintiff  Tucson, Arizona | Gonzales v. Breakers 95 | Slider struck flume, pad slipped from under him |
| 9816 Plaintiff  Phoenix, Arizona | Mary Demars v. Waterworld | Double tube rider struck head with flume |
| 9833 Defense  Grosse Point Woods, Michigan | Donelson v. Crots, Monroe KOA Kamp | Close interval in-flume collision, ankle injury |
| 9854 Plaintiff  Broomall, Pennsylvania | Philip P. Smart v. Morey's Pier, Inc. | Close interval, sliders collided in splash pool |
| 9855 Plaintiff  Valparaiso, Indiana | Toni Burtless v. Splash Down Dunes | Slider flipped, head hit splashpool bottom |
| 9867 Plaintiff  Shreveport, Louisiana | Orr v. Water Town USA | Slider struck head with flume |
| 9914 Plaintiff  Los Angeles, California | Reynoso, et al. v. Raging Waters, et al. | Slider's foot struck splashpool bottom |
| 9917 Plaintiff  Orlando, Florida | Sarreo v. Wet 'N Wild | Rider's tube went airborne, spinal injury |
| 9924 Plaintiff  Harrisburg, Pennsylvania | Wycheck/Walker v. Knoebels, et al. | Douche injury upon hitting splashpool |
| 9956 Plaintiff  Huntsville, Alabama | Watts v. Southern Adventures | Flume flipped slider onto stomach, ankle injury |
| 9946 Plaintiff  Knoxville, Tennessee | Black v. Ogle's Waterpark | Slider injured upon impact with water |
| 0009 Plaintiff  Miami, Florida | Estaver v. Wet 'N Wild | Slider went down backwards hitting head |
| 0018 Plaintiff  Kansas City, Missouri | Venneberg v. Six Flags Over Texas | Family in tube capsized causing injuries |
| 0019 Defense  Los Angeles, California | Tasoff v. Six Flags Over California | 2 riders in tube capsized causing injuries |
| 0026 Plaintiff  Santa Ana, California | Peña v. Wild Rivers | Slider in raft capsized fracturing clavicle |
| 0027 Plaintiff  Albany, New York | Nguyen v. Storytown | Slider was sent down backwards-fractured skull |
| 0030 Plaintiff  Phoenix, Arizona | Suter v. Waterworld Limited Partnership | Slider was met by wall of water-fractured knee |
| 0150 Plaintiff  Annapolis, Maryland | McIntosh v. Bayshore Development Corp. | Slider injured upon impact with flume |
| 0154 Plaintiff  Ft. Worth, Texas | Rishig v. NR H20 | Slider struck splashpool bottom, spinal injury |
| 0213 Plaintiff  Jacksonville, Florida | Evans v. ProSlide Technology Inc. | Slider sustained several fractures on waterslide |
| 0222 Plaintiff  Coral Gables, Florida | Thomas Pretto | Slider sustained injuries on waterslide |
| 0239 Plaintiff  Kingsport, Tennessee | Cato v. Wetlands Water Park | Tuber rider hit head on wall, sustained injury |
| 0244 Plaintiff  Maitland, Florida | Sullivan v. Walt Disney World | Slider sustained injuries on waterslide |
| 0258 Plaintiff  Beaumont, Texas | Oldbury v. Boomtown USA | Slider hit bottom of pool fracturing pelvis |
| 0321 Plaintiff  Orlando, Florida | Boehnlein v. Walt Disney World | Slider rushed into tube, slipped, foot entrapment |
| 0322 Plaintiff  Orlando, Florida | Velasquez v. Walt Disney World | 65 yr. old woman injured on tube slide |
| 0347 Plaintiff  Brunswick, Georgia | Anthony Mitchell v. Jekyll Island State Park | Sliding down flume, head injury |
| 0351 Plaintiff  El Paso, Texas | Stills v. Wet N' Wild | Man went down slide, lost finger in a crack |
| 0373 Plaintiff  Boston, Massachusetts | Randy Fast v. | Slider sustained brain damage from speed slide |
| 0407 Plaintiff  Huntsville, Alabama | Yell v. Southern Adventures | Woman broke ankle going down slide |
| 0413 Plaintiff  Jacksonville, Florida | Brooks Combs v. Adventure Landing Inc. | Water on slide caused slider to flip, face injuries |
| 0425 Plaintiff  Great Faus, Montana | Milkovich v. Flow Riders | Multiple leg fractures, insufficient water in slide |
| 0520 Plaintiff  Sevierville, Tennessee | Sharlow v. Dollywood Splash Country | Woman slides down flume – spinal injury |
| 0529 Plaintiff  Knoxville, Tennessee | Springs v. Dollywood | Woman hit water-fractured skull, nose/eye injur |
| 0538 Plaintiff  Rockford, Illinois | Foskett v. Great Wolf Resorts | Flipped out of flume- struck bottom-spinal injur |

### Waterpark / General (17 cases – 14-pf / 1-df)

| | | |
|---|---|---|
| 8608 Defense  Hollywood, Florida | Boling v. Hartley | Submerged entrapment, underwater intake pipe |
| 8806 Plaintiff  Orlando Florida | Locke v. Walt Disney World | Volleyball dive, shallow sandbar, spinal injury |
| 9032 Plaintiff  Tampa, Florida | Magill v. Busch Gardens Waterpark | Slip & fall, pool and walkways not demarked |
| 9133 Plaintiff  Orlando, Florida | McGeary v. Wet 'N Wild | Patron slipped and fell on kiddie pool walkway |
| 9477 Developer  Miami Beach, Florida | Watson Island Waterpark Development Consultation | services on a proposed waterpark |
| 9626 Plaintiff  Lexington, South Carolina | Smith v. Wild Water & Wheels | Child near drowning, kid pool drain entrapment |
| 9714 Plaintiff  Newport Ritchey, Florida | Olsen v. Busch Gardens | Child slip and fall from waterfall attraction |
| 9840 Plaintiff  Pensacola, Florida | Pleasant v. Miracle Strip Amusement Park | Slip & fall on waterslide, no handrails |
| 9904 Plaintiff  Macon, Georgia | Trennaman v. Jekyll Island Park | Slip & fall in kiddie pool, abrupt slope |
| 9945 Plaintiff  Knoxville, Tennessee | Gehrts v. Ogle's Waterpark | Slip & fall at wavepool shore, low COF |
| 0160 Plaintiff  Miami, Florida | Smith v. Rapids Waterpark | Slip & fall in splashpool, kneecap fracture |
| 0164 Plaintiff  Sevierville, Tennessee | Collins v. Ogle's Waterpark | Slip & fall in kiddie pool, not slip resistant |
| 0203 Plaintiff  Brandon, Mississippi | Grant v. Pearl River et al. | Patron rented inner tube and drown in river |
| 0204 Plaintiff  Brandon, Mississippi | Elroy Bowles | Man drown -stepped in hole in the park's river |
| 0232 Plaintiff  Tampa, Florida | Potwin v. Adventure Island | Slip & fall, mother carrying child |
| 0242 Plaintiff  El Paso, Texas | Winchester v. Volcanic Gardens Mgmt. | Patron injured foot on freefall waterslide |
| 0357 Consultant  Milwaukee, Wisconsin | Ron John Cape Caribe Resort | Consultant for Ron John Cape Caribe Resort |

### Waterpark / Wavepool (25 cases – 24-pf / 1-df)

| | | |
|---|---|---|
| 8739 Plaintiff  Dania, Florida | Scoma v. Six Flags Atlantis | Horseplay not stopped in wavepool, fall injury |
| 8911 Plaintiff  Fort Worth, Texas | Miller v. Wet 'N Wild | Foot injury when tubes collided and capsized |
| 9044 Plaintiff  Orlando, Florida | Bridger v. Wet 'N Wild | Horseplay not stopped in wavepool, eye injury |
| 9132 Plaintiff  Long Beach, California | Johnson v. Washington Oasis | Sharp flume-edge caused laceration of hand |
| 9230 Plaintiff  McKinney, Texas | Hoxie v. Wet 'N Wild | Herniated disk injury in wavepool's shallows |
| 9303 Plaintiff  Portsmouth, New Hampshire | Wilcox v. Water Country Corporation | Large-wave pattern, created collisions/bleeding |
| 9431 Plaintiff  Albuquerque, New Mexico | Gabaldon v. The Beach | Child near drowning, supervision negligence |
| 9473 Plaintiff  Hillsborough, North Carolina | Hauser v. Emerald Pointe Waterpark | Excessively crowded wavepool collision |
| 9509 Plaintiff  Orlando, Florida | Roche v. Wet 'N Wild Orlando | Child drowning, lfgd. and park negligence |

| | | | |
|---|---|---|---|
| 9539 | Plaintiff | San Antonio, Texas | Underwater at Seaworld of Texas | Child drowning, kiddie pool united to wavepool |
| 9552 | Plaintiff | Cleveland, Ohio | Richard Barton v. Funtime, Inc. | Struck by raft, knocked to bottom, spinal injury |
| 9555 | Plaintiff | Phoenix, Arizona | Escobedo v. Waterworld | Child drowning in crowded wavepool, lfgd negl |
| 9556 | Plaintiff | Brunswick, Georgia | Rettberg v. Jekyll Island Park | Tube capsized, struck bottom, lfgd inattention |
| 9628 | Plaintiff | Columbus, Ohio | Wells v. Funtime, Inc. | Unobserved child near drowning, lfgd negl |
| 9664 | Plaintiff | Louisville, Kentucky | Detraz v. Kentucky Kingdom | Head collision in overcrowded pool, lfgd. negl. |
| 9752 | Defense | Wisconsin Dells, Wisconsin | Rus v. Family Land, Inc. | Nonswimmer found in deep end, lfgd. negl. |
| 9801 | Plaintiff | Savannah, Georgia | Myers v. Jekyll Island State Authority Park | Float capsized, head struck pool bottom |
| 9916 | Plaintiff | Las Vegas, Nevada | Salomon v. Wet 'N Wild | Child pulled underwater, drowned, lfgd. negl. |
| 9955 | Plaintiff | Valdosta, Georgia | Buckel v. Wild Waters | Swimming across pool without waves, lfgd negl |
| 0067 | Plaintiff | New Orleans, Louisiana | Lane Savoie v. K & K Ins., et al. | Slider was struck in head by another slider |
| 0112 | Plaintiff | Orlando, Florida | George Barrett v. Walt Disney World, Co. | Father nearly drowns in pool while helping son |
| 0120 | Plaintiff | San Antonio, Texas | Smith, et al. v. Splashtown, et al. | Child missing, found in pool, drowned |
| 0219 | Plaintiff | Corpus Christi, Texas | Jameson v. Super Splash | Woman cut knee on metal grate in wavepool |
| 0460 | Plaintiff | Santa Rosa, California | Sam v. Windsor Water Works | 12 yr. old drowned in water park pool |
| 0513 | Plaintiff | Calgary, Canada | Lee v. The City of Calgary | Drowning in wavepool- lifeguard neglect |

**Total cases (1985 – 2005)  1,290 (100%) … not including the cases to date in 2006**

**Plaintiff**          **1,062**   (83 %)

**Defense**          **222**   (17 %)

Last updated:  December 31, 2005

9/27/2006

Trials-Depo Last 4 years

| Client # | Last Name | Case Name | Pltf/Def | Depo 1 | Depo 2 | Trial | Category |
|---|---|---|---|---|---|---|---|
| 0003 | Korn | Kempton v. Bay Runner Rentals Inc. et al. | Plaintiff | 6/15/2000 | | 8/17/2000 | PWC/Collision |
| 0005 | Zuccarello | Jones v. Brandon Ingram | Plaintiff | 3/14/2000 | | | Waterskiing/recoil |
| 0010 | Masse | Daniel Lajoie v. Camping du Lac Pins | Defense | | | 9/25/2000 | Lake/Diving *Quad |
| 0012 | Bell | Forsdick v. Buena Vista Palace Hotel | Plaintiff | | | | Pool/Slip & Fall |
| 0022 | Blume | Eisele v. Walsh | Plaintiff | 8/14/2000 | | | PWC/Collsion |
| 0027 | Siegel | Nguyen v. Storytown | Plaintiff | | | | Waterpark/Waterslide |
| 0032 | Moquin | Biron v. International Adjustment Services | Plaintiff | | | | Pool/Slide |
| 0041 | Wheeler | Stuth v. Yamaha | Plaintiff | 1/19/2001 | | | PWC/Collision |
| 0044 | Tico | Giobbi v. Lahaina Divers | Plaintiff | | | | SCUBA/injury |
| 0045 | Pierre-Louis | Evans v. South Side Settlement Corp. | Plaintiff | 8/6/2001 | | | Pool/Drowning |
| 0046 | Nolletti | Tapia v. Manursing Island Club | Plaintiff | | | | Pool/Drowning |
| 0049 | Ferruccio Jr. | Estate of Farrakhan | Plaintiff | | | | Lake/Drowning |
| 0051 | VanDerwerken | Ramos v. Nye | Plaintiff | | | | Waterskiing/Injury |
| 0067 | Radlauer | Lane Savoie v. K & K Ins. et al. | Plaintiff | 3/19/2001 | | | Waterpark/Waterslide |
| 0068 | Bales | Johnson v. Pocmont Hotels Corp. et al. | Plaintiff | | | | Pool/Drowning |
| 0070 | Bashein | Abshire v. The City of Cleveland | Plaintiff | | | | Pool/Drowning |
| 0071 | Pistotnik | Thompson v. Genesis Health Club | Plaintiff | 6/25/2001 | | | River/Spinal injury *Quad |

Page 1

9/27/2006

Trials-Depo Last 4 years

| Client # | Last Name | Case Name | Pltf/Def | Depo 1 | Depo 2 | Trial | Category |
|---|---|---|---|---|---|---|---|
| 0072 | Oliveras | Medina v. Admiral Ins. | Plaintiff | 5/2/2005 | | | PWC/Collision |
| 0104 | Merce | Landingin v. AOAO Northbrook Melemanu Woodlands | Plaintiff | | | | River/Drowning |
| 0114 | Massicot | Beverly Jones v. Property Management | Plaintiff | | | | Pool/Drowning |
| 0119 | Ipsaro | Cornelius et al. v. Jacuzzi & Holiday Inn | Plaintiff | | | | Pool/Spa/Drain entrapment |
| 0122 | Patno | Patterson v. Goldberg Co. Inc. | Plaintiff | | | 2/3/2003 | Pool/Drowning |
| 0131 | Tawkin | Brown v. City of Winnipeg | Plaintiff | | | | Pool/Near-drowning |
| 0137 | Singer | Buckley v. Sun & Surf Beach Club Inc. | Plaintiff | | | 9/7/2001 | Beach/Injury |
| 0147 | Chamas | Estate of Philip Robertson | Plaintiff | | | | Pool/Drowning |
| 0150 | Beard | McIntosh v. Bayshore Development Corp. | Plaintiff | | | | Waterpark/Waterslide "Injury |
| 0152 | LeFebvre | Roberts v. Fago & Bombardier | Plaintiff | | | | PWC/Collision |
| 0157 | Sweet | Washington v. YMCA et al. | Plaintiff | | | 11/14/2003 | Pool/Drowning |
| 0160 | Busch | Smith v. Rapids Water Park | Plaintiff | | | | Waterpark/Slip & Fall |
| 0164 | Nichols | Collins v. Ogle's Water Park | Plaintiff | | | | Waterpark/slip&fall |
| 0170 | Deutsch | Burger v. The Mid-America Mgnt. Corp. | Plaintiff | | | | Pool/Drowning |
| 0209 | Haubrich | Linda Scally v. Super 8 Motels | Plaintiff | 11/24/2003 | | | Pool/Slip & fall |
| 0212 | Beni | Estate of Scott M. Moehring | Plaintiff | | | | PWC/Collision |
| 0219 | Bandas | Jameson v. Super Splash | Plaintiff | | | | Waterpark/Wavepool injury |

9/27/2006

Trials-Depo Last 4 years

| Client # | Last Name | Case Name | Pltf/Def | Depo 1 | Depo 2 | Trial | Category |
|---|---|---|---|---|---|---|---|
| 0223 | Abraham | Joseph R. Little v. Deanna Vest et al. | Plaintiff | | | | ABG Pool/Spinal injury *Quad |
| 0224 | Smith | Hammers Estate v. Aloha Pools & Spas et al. | Plaintiff | | | | ABG Pool/Drowning (child) |
| 0226 | Salita | Weston Zuehl v. Gary Medgaarden | Plaintiff | 2/26/2004 | | | PWC/Collision |
| 0240 | Patrykus | Monroe v. Monroe Guaranty Insurance | Plaintiff | | | | Boating/Injury |
| 0242 | Langford | Donna Winchester v. Volcanic Garden Management | Plaintiff | 3/29/2004 | | | Waterpark |
| 0244 | McElyea | Patrick Sullivan v. Walt Disney World | Plaintiff | | 4/21/2003 | | Waterpark/Waterslide |
| 0249 | Corrington | Theophilus Pierre v. Holy Cross College Inc. et al | Plaintiff | | | | Pool/Injury |
| 0251 | Noble | Elizabeth Stanton Personal Representative of Joseph H. Santarlasci | Plaintiff | | | | Pool/Drowning |
| 0261 | Wolanski | Anton Kemo Moshi et al. v. City of Toronto/Police Services Board | Plaintiff | | | | Beach/Drowning |
| 0306 | Chappars | Roper/Estate of Devin Simon v. Holiday Inn | Plaintiff | 2/5/2004 | | | Pool/Drowning *Fatal |
| 0312 | Barber | Hackney v. YMCA | Plaintiff | | | | Pool/Drowning |
| 0316 | Nichols | Jacobs (deceased) v. Bay Meadows Apts. | Plaintiff | | | | Pond/Drowning |
| 0317 | Luna | Luna v. Sport Chalet Inc. & Ho Sports Co, Inc. | Plaintiff | 9/16/2003 | | | Boating/Waterskiing Binding Failure |
| 0329 | Hankin | Poorman v. Scuba Enterprises | Plaintiff | | | | Scuba/Drowning |
| 0333 | Hart | Leah Brown v. Krohn Family | Plaintiff | | | | Pool/Drowning |
| 0334 | Bachman | Jena Carswell v. Wickline Methodist Church | Plaintiff | | | | Pool/diving injury |
| 0335 | Renken | Fyke v. Kincardine | Defense | | | | Pier/diving injury |

Page 3

9/27/2006

Trials-Depo Last 4 years

| Client # | Last Name | Case Name | Pltf/Def | Depo 1 | Depo 2 | Trial | Category |
|---|---|---|---|---|---|---|---|
| 0342 | West | Gonzales v. Ryal & Sail and Trail Adventures | Plaintiff | 12/12/2003 | | | PWC/Drowning |
| 0351 | Boyaki | Stills v. Wet N' Wild | Plaintiff | 7/15/2004 | 10/2/2004 | | Waterpark/Waterslide |
| 0353 | Apo | Brilhante v. State of Hawaii | Plaintiff | 5/6/2004 | | 7/19/2004 | Diving/Spinal Injury |
| 0356 | Esco | Consulting | Plaintiff | | | | Pool |
| 0364 | Banks | Michael Luster v. Memphis Landings Apts. | Plaintiff | 11/5/2004 | | | Pool?Spinal Injury |
| 0366 | Gellhaus | Estate of Matthew Brown v. The River Group d/b/a Super 8 Motel | Plaintiff | | | | Pool/Drowning |
| 0438 | Ching | Glen Kuhlmeier v. City & County of Honolulu | Plaintiff | | | | Snorkeling/Drowning |
| 0605 | Vojtush | Niket Yadav v. YMCA Lakota Family | Plaintiff | | | | |
| 9701 | Lamers | Woods v. Her Majesty the Queen | Plaintiff | | | 11/8/2000 | Lake/Spinal injury *Quad |
| 9728 | Gastesi Jr. | Rivera v. Marriott International et al. | Plaintiff | | | | Pool/Spinal injury *Fatal |
| 9822 | Williams III | Aron Johnson case | Plaintiff | | | | Lake/Drowning (child) |
| 9841 | Kottemann | Punzo v. Arctic Cat Sales Inc. et al. | Plaintiff | 5/28/1999 | | | PWC/Collision |
| 9844 | McNair | Duke et al. v. Commonwealth of PA Bureau of State Parks | Plaintiff | | | | Lake/Drowning |
| 9846 | Martin | Ed Wansley | Plaintiff | 12/18/2001 | 4/10/2002 | | PWC/Collision |
| 9847 | Polimeni | Cinthya Vasquez | Plaintiff | 11/15/2001 | | 10/24/2002 | Pool/Near Drowning |
| 9849 | Anderson | Estate of Robert Holmes | Plaintiff | 8/12/1999 | | | Pond/Drowning |
| 9856 | Gentile | Broadhurst v. YMCA | Plaintiff | | | | Pool/Drowning (child) |

9/27/2006

Trials-Depo Last 4 years

| Client # | Last Name | Case Name | Pltf/Def | Depo 1 | Depo 2 | Trial | Category |
|---|---|---|---|---|---|---|---|
| 9859 | Stombaugh | Vosberg v. Quality Inn South | Plaintiff | 1/22/2001 | | | Pool/Near Drowning (child) *Fatal |
| 9862 | Mudd | Moran v. WMS Industries Inc. | Plaintiff | | | | Pool/Injury |
| 9867 | Cain | Orr & Green v. Water Town USA | Plaintiff | 7/19/2002 | | 6/23/2003 | Waterpark/Waterslide |
| 9869 | Nodland | Hook v. City of Killdeer | Plaintiff | | | | Pool/Drowning (child) |
| 9902 | Choate | Sagrado v. City Borough of Juneau Alaska | Plaintiff | | | | Pool/Drowning |
| 9905 | Fishbein | Nuse v. Gulczynski | Plaintiff | 5/24/1999 | | | Pool/Slip & Fall |
| 9915 | Silber | Rouse v. Milestone Manor | Plaintiff | | | | Pool/Drowning (Child) |
| 9917 | Manglardi | Sarreo v. Wet n' Wild | Plaintiff | | | | Waterpark/Waterslide |
| 9919 | Wigington | Urbano v. Bammelwood Apartments | Plaintiff | 11/2/1999 | | 5/4/2000 | Pool/Drowning |
| 9925 | Weiss | David R. Podrasky | Plaintiff | | | 10/4/2000 | Ocean/Spinal injury |
| 9926 | Mullins | Festino v. St. Andrews Golf Club | Plaintiff | | | | Pond/Drowning |
| 9935 | Burnett | Lloyd v. Econolodge Hotel | Plaintiff | | | | Pool/Drowning |
| 9940 | Shaw | Padgett v. Parkway Village Associates Ltd. | Plaintiff | | | | Pool/Drowning |
| 9941 | Seach | Estate of Walker | Plaintiff | | | | Lake/Drowning |
| 9942 | Steinberg | Conley v. YMCA | Plaintiff | | | | Pool/Near Drowning |
| 9946 | Priest | Black v. Ogle's Waterpark | Plaintiff | 10/18/2000 | | 5/10/2001 | Waterpark/Waterslide |
| 9951 | Scherr | Benjamin Smith | Plaintiff | 3/8/2002 | | | Pool/Drain entrapment |

Page 5

9/27/2006

Trials-Depo Last 4 years

| Client # | Last Name | Case Name | Pltf/Def | Depo 1 | Depo 2 | Trial | Category |
|----------|-----------|-----------|----------|--------|--------|-------|----------|
| 9952 | Mudd | Baker v. Westin Rio Mar | Plaintiff | 10/14/2000 | | | PWC |
| 9957 | Mac Donnell | Jarmolowski | Plaintiff | 9/28/2001 | | | Lake/Spinal injury |
| 9962 | Gilman | Melendez v. A.T. Reynolds & Sons Inc. | Plaintiff | | | | SCUBA/Drowning |