THE ESTATE OF ERIK A. POWELL, etc., et al. v. CITY AND COUNTY OF
HONOLULU

U.S. District Court for the District of Hawaii
Civil No. CV04-00428 DAE-LEK



EXHIBIT "35a"

Page 1

# CURRICULUM VITAE

**THOMAS C. EBRO**, Aquatic Safety Specialist

19207 Pristine Place
Lutz, Florida 33558-9044
Telephone: (813) 792-9000    FAX: (813) 792-9090
E-Mail: tomebro@tomebro.com  Website: www.tomebro.com

## PERSONAL DETAILS:

| | |
|---|---|
| Age:     65-yrs | Height: 6' 3" |
| Married - No children | Weight: 260-lbs |
| Fluent in 3-languages: | Born in Tallinn, Estonia (The Baltics) |
| (English/German/Estonian) | Naturalized as US-citizen in 1958 |

**EDUCATION:**  Bachelor of Science (B.S.) - University of Oregon - 1965
Major: Recreation Management & Aquatics Administration

## CURRENT PRIVATE PRACTICE OVERVIEW:

In business with a private aquatic safety consulting practice since 1985 with over 1,280 plaintiff and defense cases, my private firm **TOM EBRO - AQUATIC RISK MANAGEMENT** provides comprehensive aquatic litigation support services to attorneys handling products liability and water-related injury and death cases.

### My Areas of Specialization:
* Aquatic risk management and emergency response protocols
* Water safety staff evaluation, training & performance audits
* Plan review, safety specifications, code/standards compliance
* Development or review of aquatic safety signage & warnings
* Aquatic resort planning, development, operational safeguards
* In-ground/Above-ground swimming pools and hot-water spas
* Ocean beaches & inland waterfront operation safety standards
* Waterpark attractions (slides, wavepools, cable-tows, tube-rides)
* All boating, personal watercraft, tow-rope sports, parasailing
* Skin & SCUBA diving standards, equipment, commercial operations

### My Litigation Support Services:
* Preliminary discovery review and case merit valuation
* On-site aquatic accident investigation and reconstruction
* Lawyer orientation with relevant aquatic standard of care
* Insights into opposing-side aquatic theories and strategies
* Hindcasting aquatic behavioral & biomechanical scenarios
* Equipment failure analysis and product performance testing
* Aquatic facility safety audits including warnings adequacy
* Court exhibits (mounted photos, videos, forensic models)
* Answering interrogatories, including affidavits and reports
* Giving expert witness testimony during deposition and trial

### My Operational Support Facilities:
* Professionally staffed, modern two-story new office facility (connected to my residence)
* Large aquatic library of codes, specifications and industry standards
* Computer-networked aquatic research center and documents database
* Industrial digital & SVHS video apparatus with editing studio on-premises
* Affiliated aquatic testing-lab facilities with highly skilled water experts

EXHIBIT 

Page 2

* Precision measurement instruments for slippage, lighting, slope, velocity, water-chemicals
* Complete underwater equipment for photo and video documentation
* 35' Formula "FasTech" high-performance motor-vessel and Zodiac inflatable watercraft

## CAREER AND EDUCATIONAL BACKGROUND:

**Summary Overview:** "More than 40-years of professional aquatics experience including litigation support service in over 1,280 aquatic cases, within 48 U.S. States, Antigua, The Bahamas, Canada, Cayman Islands, Costa Rica, Jamaica, Martinique, Mexico, Puerto Rico, St. Lucia, Turks & Caicos, and The Virgin Islands."

* University graduate holding specialty degree in aquatics recreation
* Ten years as Aquatic Director for Los Angeles County Government
* Medical Examiner's Deputy Coroner investigating all aquatic fatalities
* Instructor: Scuba, First-Aid, CPR, Water-Safety, Boating, Water-skiing
* Produced American Red Cross aquatic safety training films & videos
* Trained underwater instructors, police, firemen & commercial-divers
* Featured speaker at numerous aquatic safety seminars/conferences
* Recordholder in commercial-sponsored ocean powerboating events
* Six-years of aquatic-theme resort/hotel development & management
* 15-years of safety consultation, accident investigation/reconstruction
* Safety-consulting/Product-testing for Zodiac and Sevylor inflatables
* Featured on national television: 20/20, Inside Edition, Discovery, CNN

**1985 – Present   CONSULTING PRACTICE & LITIGATION SUPPORT SERVICE**   (My private firm)
Tampa Bay (Lutz), Florida

Following my more than 27-years' accumulation of "hands-on" professional field experience in aquatics, I returned from the Caribbean and established a private consulting practice, presently named **TOM EBRO – AQUATIC RISK MANAGEMENT**, devoted to aquatic risk management and litigation support consulting, with the firm's offices currently based in Lutz, Florida. My aquatic safety consulting practice (pro-actively) specializes in aquatic accident prevention ... conducting testing of equipment and on-site safety inspections plus providing remedial consultation availability to resort-hotels, commercial waterparks, public recreation agencies, swimming pools, beaches/waterfronts, insurance companies, the boating industry and aquatic equipment manufacturers. My aquatic litigation support practice (reactively) specializes in water accident reconstruction, forensic investigation, consulting on cases, and providing expert witness services to the legal community on a wide variety of recreational aquatic accident and death matters. In total, this translates into 20-years of accumulated "hands-on" litigation-support with courtroom-testifying experience and handling of over 1,280 prior cases for both Plaintiff and Defense.

My direct experience in serious and/or fatal aquatic accident investigation has provided me the expertise to determine causal factors, recommend corrective action, and implement operational, maintenance and safety training programs to minimize litigation exposure. And, in working with both Plaintiff and Defense attorneys on over 1,280 cases, I have found that the combination of my firm's reliance on extensive aquatic reference resources, hands-on professional expertise, and meticulous preparation skills to be "keys to success" for the law firms I serve. A sampling of the services I provide includes:

* **Aquatic Accident Analysis:**
Forensic reconstruction of aquatic accidents. Specialized photography and video documentation. Time/Motion re-enactment at the surface and below. Measuring slip-resistance on wet walking surfaces.

Page 3

* **Aquatic Safety Engineering**:
  Safety-survey of aquatic facility design, construction, maintenance and operation. Hazard foresee-ability. Warning signs. Legal compliance. Industry standards. Staff evaluation. Emergency action plan.

* **Aquatic Human & Biomechanical Factors**:
  Drowning accidents. Spinal cord injuries from diving into shallow water. Slips and falls. Water slide accidents. Boating and Jet Ski accidents. Water-skiing related accidents. SCUBA diving accidents.

* **Aquatic Product Liability**:
  Failure analysis and performance testing of aquatic products. Confirming misuses and hidden causal defects. Industry standards. Aquatic environmental factors. The adequacy of warnings and instructions.

**1981 - 1985**   **DIRECTOR OF DEVELOPMENT**, Rum Cay Club  (A "Members-Only" Resort/Hotel)
The Bahamas.

From inception, I was in charge of directing the entire development of this luxurious beach resort/hotel on a remote Caribbean island. Exclusively designed for <u>advanced</u> SCUBA-divers and underwater photographers, this posh resort featured luxury accommodations, a gourmet restaurant/lounge, a conference center, private air-transportation and a "state-of-the-art" SCUBA-diving operation.

The theme of this resort focused exclusively on <u>ocean recreation</u> -- featuring advanced level SCUBA-diving and underwater photography concentration with supervised underwater-tours, specialty aquatic-instruction, boating, sailing, windsurfing, swimming, beach and spa activity. A sampling of my "aquatics-related" achievements included:

* I recruited, personally trained and supervised all aquatic personnel including the instructors, divemasters and boat captains.

* I designed the resort's two custom built 34-foot "tri-hull flattop" dive boats, specially adapted for rough seas, with the latest electronics and convenience features for underwater photographers.

* I installed an elaborate "twin-compressor" air station, a 10,000-cu/ft. cascade system, the logistics for transporting over 200 SCUBA-cylinders, and conducted technical maintenance training.

* I personally selected and purchased the resort's aquatic inventory including SCUBA gear, motor vessels, outboard engines, catamarans, beach equipment, pier hardware, emergency-room supplies, etc.

Upon expiration of my four-year "turn-key" contract, I decided to start my own business and pursue an independent aquatic consultation career.

**1978 - 1980**   **RESIDENT GENERAL MANAGER**   Spanish Bay Reef Resort/Hotel
Cayman Islands, British West Indies.

As the hotel's General Manager, I was in charge of daily operations and personally directed the expansion of SPANISH BAY REEF RESORT, an exclusive watersports resort/hotel in the Cayman Islands. It was a luxurious waterfront property with 25 secluded bungalows, a gourmet restaurant, a bar/lounge with native entertainment, a large swimming pool and marina, plus exceptionally elaborate SCUBA-diving facilities.

Page 4

My principal responsibility there was to create an "aquatics-theme" operation -- featuring advanced level SCUBA-diving and underwater photography with supervised underwater tours, aquatic-instruction, boating, sailing, windsurfing, swimming, beach and marina activity. A sampling of my "aquatics-related" achievements included:

* I recruited, personally trained and supervised all aquatic personnel including the instructors, divemasters and boat captains.

* I personally designed and directed the construction of the outdoor swimming pool and I selected its circulation, filtration, chemical-feed, and automatic timing systems.

* I created a "state-of-the-art" SCUBA-diving operation tailored to underwater photography, with hi-tech facilities, custom diveboats, equipment rental/repair, a color photo-lab & instruction programs.

* I attained the 1978 Undercurrent Magazine rating as "Best of the Lot" in a Caribbean comparison survey of SCUBA resorts. I also received Cayman's "Outstanding Hotel Administrator" award.

After 3 years, I left, because the resort was sold and the new shareholders wished to operate the resort themselves. I lived aboard my powerboat and cruised throughout the Caribbean for one year.

**1974 - 1978**     **GENERAL MANAGER**   David and Dash International Corp.
Miami, Florida

As Corporate General Manager, I performed all executive functions for this international corporation, establishing the goals and directing the activities of all section supervisors. David and Dash is the leading converter, importer, handprinter and manufacturer of interior design textiles and wallcoverings to the hospitality industry. Our annual sales exceeded $10-million. My responsibilities included directing the overall operation of our headquarters and plant facilities in Miami, as well as supervising all administration levels and coordinating all sales activities of our domestic and foreign showrooms.

After 4 years, I voluntarily resigned my Corporate General Manager position in 1978, and moved away from the United States to work in the Caribbean resort-hotel industry as a Resident General Manager at a spectacular dive resort in the British West Indies.

**1965 - 1975**     **SENIOR AQUATIC SPECIALIST**   L. A. County, Department of Parks & Recreation
Los Angeles, California.

For ten years I ran the Los Angeles County Aquatics Program. My countywide scope of responsibility extended over 4,083 square miles into more than 100 municipal and private agencies, and encompassed the total planning, development and operation of all public aquatic programs at marine facilities under County jurisdiction. Of historical significance, during my ten years of administration and direct supervision, the L.A. County Underwater Program is solely credited with originating today's worldwide level of SCUBA certification standards and safety legislation.

Because of the uniqueness of my position, I was recognized as a top authority and consultant in aquatics. I traveled extensively giving presentations. I conducted countless public events including major local and national diving conferences. I have written technical articles and training manuals which still remain in wide use today. I have also developed public service TV-filmclips, radio-spots, and have produced, narrated and performed in motion pictures dealing with aquatic safety, lifeguard training and marine-environment topics. Examples of the varied aquatic programs I conducted include:

Page 5

* **Aquatic education programs; Safety training; Standards regulation; Team-competition & tournaments; Aquatic publications & film media:**
Conducted widespread aquatic-leadership training including the certification of novice swimming & springboard diving-coaches, skin & SCUBA instructors, synchronized water-ballet coaches, canoeing & small-craft instructors, plus aquatic teachers for the disabled. Conducted mass-scale aquatic tournaments, league competition and culminating championship events involving hundreds of public swimming pools and attracting enormous public participation. Maintained a continuous liaison with all aquatic industry leaders, manufacturers, swim clubs, marine retailers, publications, regulatory and safety agencies, and instructor organizations.

* **Basic & advanced SCUBA certification and instructor courses:**
From inception, my office pioneered this sport's early development and safety standards; Enforced the nation's highest instructor requirements and public instruction standards; Regulated the annual re-certification of more than 300 SCUBA-instructors; Issued more than 1,000 public certification-cards monthly; Produced classroom aids and publications; Appointed and supervised advanced training staffs; Monitored performance and conduct standards; Furnished specialized underwater training to police, coroners, firemen, NASA-scientists, lifeguards and the physically handicapped.

* **Aquatic accident investigation and research:**
I functioned as the Medical Examiner's Deputy Coroner-Investigator and was in charge of coordinating forensic investigation of aquatic fatalities in Southern California; Participated in autopsies and laboratory examinations, did technical evaluation of breathing gases and equipment, gave expert opinion and legal testimony during inquests, and published annual research findings; Served as the Chief Diving Officer for Los Angeles County Government, as the Executive Director of Los Angeles County's Underwater Safety Committee and as a liaison-advisor to the U.S. Navy Submarine Medical Command.

* **Produced aquatic publications and training-films:**
Editor/Publisher of basic SCUBA-diving textbook and monthly magazine; contributed articles to aquatic publications; Produced film-clips for television; Consulted, narrated and was the featured performer for the American Red Cross motion picture series on "Water Safety," currently being distributed worldwide; forensic photo-reconstruction of aquatic accidents; developed a public aquatic resource library and speakers bureau; generated original research and underwater survey material from graduating course participants and launched aquatic promotions and safety campaigns.

* **Vocational rehabilitation diver-training for inmates:**
Co-founded today's only commercial deep sea diving vocational prisoner rehabilitation training program at the State Correctional Institution in Chino, California; negotiated for Federal funding and surplus military diving hardware and organized the curriculum, etc. The program operates successfully today, with recidivism practically non-existent and career placement assured to the parolees in advance by major offshore diving companies.

* **Underwater ecology and kelp-restoration:**
Initiated various public ecology programs and kelp restoration efforts in Southern California; was instrumental behind the Palos Verdes Underwater Park development; participated with Cal-Tech toward generating joint-governmental funding and environmental legislation; received a grant from the County Fish & Game Commission to initiate volunteer programs to control kelp devastation by sea urchins; served on most underwater preservation and park-planning commissions for Los Angeles County and the State and was instrumental in the public domain acquisition of Catalina Island and headed its underwater preservation board.

After 10 years, I voluntarily resigned from the public sector to enter into the private industry hotel-management field. My father-in-law, at the time, was the Vice President of Hilton Hotels Corporation and he assisted in arranging my next career move, to General Manager, of an international hotel subcontractor firm.

Page 6

**1959 - 1965     AQUATICS DIRECTOR**  Portland, Oregon
Multnomah County Parks & Memorials Department

For a total of six summers, I worked for Multnomah County's Department of Parks and Memorials. For 2-years I worked as a Lifeguard; followed by 1-year as Head-Lifeguard; and for 3-years as Aquatics Director. The "Blue Lake Park" facility I assisted in developing and managed was then Oregon's newest and largest regional aquatic complex, indeed one of the nation's earliest waterparks, with a seasonal staff numbering over one hundred employees. The aquatic programs I directed were county-wide in scope and included swimming & diving instruction, competitive meets, water safety courses, canoeing & boating, lifeguard contests, and specialized military survival training programs. Multnomah County government and the University had formally arranged for my seasonal work to be closely evaluated and academically credited as "professional internship" wherein I was allowed to implement the numerous "cutting-edge" aquatics concepts that I had learned in my classes.

**1963 - 1965     UNIVERSITY OF OREGON**          Eugene, Oregon

**1961 - 1963     PORTLAND STATE UNIVERSITY**     Portland, Oregon

**1960 - 1961     LEWIS AND CLARK COLLEGE**       Portland, Oregon

At age 24, I graduated from the University of Oregon and earned a Bachelor of Science degree in Recreation Management and Aquatics Administration. This specialized two-year curriculum was offered by the University's Health, Physical Education and Recreation Department. During those two years, my formal practical-internship consisted of working part-time and seasonally for Multnomah County's Parks Department, participating in the designing, construction and operation of 'Blue Lake Park,' a regional public waterpark. This futuristic aquatic facility proved to be one of the earliest forerunners to subsequent proliferation of hi-tech waterparks.

For two years, I attended Portland State University completing my undergraduate work. And the prior year, on returning from active duty in the Marines, I had started my formal education in Lewis and Clark College.

**1958 - 1966     U.S. MARINE CORPS**   (Honorable Discharge) Camp Pendleton, California

At age 17, immediately following high school, I enlisted in the U.S. Marine Corps and, in 1960, assumed the Military Occupational Specialty (MOS #8563) "Water Safety Survival Instructor." I worked as a lifeguard, taught swimming, instructed in amphibious survival and, as a diver, recovered tools dropped overboard during pontoon-bridge construction exercises. I was also the Assistant Editor of the base newspaper within the Public Information Office. Following 6-months of active duty, I enrolled in college and completed my 8-year military service-tour in the reserves, training on alternate weekends and for two-weeks each summer.

**1940 - 1958     FOREIGN & DOMESTIC EDUCATION**   Europe and the United States

I was born in Tallinn, Estonia during Soviet occupation of the Baltic countries in 1940. Our family escaped to Germany during World War 2. I attended numerous elementary schools in refugee camps throughout Europe prior to emigrating into the United States in 1951. I grew up in the midst of various Western nationalities and cultures. I attended two high schools in Portland, Oregon (Cleveland HS - 1-year and Jefferson HS - 3-years). I acquired fluency in three languages (Estonian, German and English) and became a naturalized U.S. citizen upon high school graduation in 1958.

## SUPPLEMENTARY DETAILS, SKILLS & ACCOMPLISHMENTS:

* **Incorporated in the State of Florida** -- with two private companies: (Presently these two companies do not operate independently; their functions are combined:   TOM EBRO - AQUATIC RISK MANAGEMENT)

> **Tom Ebro, Inc.  (Tax I.D. #59-2628858)**
> d/b/a      **Tom Ebro – Aquatic Risk Management**
> A "reactive" litigation support service business wherein I function as the sole private practitioner consulting exclusively in the Aquatic Safety related investigation and research specialty.

> **Aquatic Risk Management, Corp.**
> d/b/a      **Tom Ebro – Aquatic Risk Management**
> A "proactive" safety-recommendation service business wherein my company furnishes aquatic risk management consultation and safety-auditing to commercial aquatic facilities and manufacturers.

* **40-years photography experience** -- I possess commercial video and photography equipment (both surface and underwater capacity); I am trained in forensic photo/video documentation; My experience includes photo-darkroom and video-editing, film production, script-writing and voice-narration; I've prepared numerous court exhibits.

* **Recordholder in ocean-powerboating** -- In 1980 I completed a record 3,000-mile open ocean voyage to South America with a 25-foot racing powerboat. Commercial sponsors for this challenging feat included Rolex, Carrera, Champion, CRC and Thunderbird Boats. The accomplishment included my survival through "Hurricane Allen" and it was featured in U.S. boating magazines, including on television and in newspapers throughout the Caribbean.

F:\DATA\WP\TOM\S_CV\CV-8 WIN

### PROFESSIONAL CREDENTIALS AND AFFILIATIONS HELD

Certified Oxygen Administration for the Professional Rescuer........................American Red Cross - 2002
Certified Lifeguard Training and Community First Aid and Safety..............American Red Cross - 1992
Certified CPR for the Professional Rescuer ...................................................American Red Cross - 1992
Certified AWSA Level-1 Water-skiing Instructor .......................................American Water Ski Association - 1994
Certified Master Clinician of Risk Management............................American Alliance Hlth/PE/Rec/Dance - 1993
Certified NSPF Swimming Pool & Spa Operator.........................National Swimming Pool Foundation - 1985
Certified CPR Instructor (Thereafter Instructor/Trainer )...................................American Heart Association - 1970
Certified Water Safety Instructor ....................................................................American Red Cross - 1968
Certified Advanced First Aid Instructor ...........................................................American Red Cross - 1968
Certified Medical Examiner's Deputy Coroner..............................................County of Los Angeles - 1967
Certified Underwater Instructor ......................................................................County of Los Angeles - 1966
National Aquatic Coalition ...................................................................................................NAC - 2003
PADI Diving Society (Charter Member)...........................................................................PADI - 2001
United States Lifesaving Association ..............................................................................USLA - 2000
American Society for Testing and Materials (F-24 Committee)....................................ASTM - 2000
United States Water Fitness Association ......................................................................USWFA - 2000
International Association of Marine Investigators ..........................................................IAMI - 1997
National Speleological Society..........................................................................................NSS - 1995
American Canoe Association ..............................................................................................ACA - 1995
Divers Alert Network...........................................................................................................DAN - 1995
Diving Equipment and Marketing Association (Charter Member) ..................................DEMA - 1995
Professional Pool Operators of America ........................................................................PPOA - 1994
American Board of Forensic Examiners ............................................................................ABFE - 1994
Water Sports Industry Association ...................................................................................WSIA - 1994
Marina Operators Association of America ......................................................................MOAA -1994
National Safe Boating Council .........................................................................................NSBC - 1993
American College of Forensic Examiners ..........................................................................ACFE - 1993
American Assn. of State Boating Law Administrators ...................................................NASBLA - 1993
Academy Marine Science & Undersea Research ...........................................................AMSUR - 1993
Cave Diving Section of the National Speleological Society ........................................NSS-CDS - 1992
National Association of Cave Diving ................................................................................NACD - 1992
Personal Watercraft Riders Association..........................................................................PWRA - 1992
International Association of Amusement Parks and Attractions....................................IAAPA - 1991
National Assn. Amusement Ride Safety Officials ........................................................NAARSO - 1991
National Recreational Boating Safety Coalition..............................................................NRBSC - 1990
Boat Owners Association of the United States ..............................................................BOATUS - 1990
American Whitewater Association .....................................................................................AWA - 1990
International Association of Dive Rescue Specialist.......................................................IADRS - 1990
National Drowning Prevention Network...........................................................................NDPN - 1988
National Recreation and Park Association........................................................................NRPA - 1988
American Boat and Yacht Council ...................................................................................ABYC - 1987
USA Water Ski Previously: The American Water Ski Association - AWSA)....................USAWS - 1987
American Academy of Forensic Sciences..........................................................................AAFS - 1986
National Forum for Advancement of Aquatics...................................................................NFAA - 1986
World Waterpark Association..............................................................................................WWA - 1986
Aquatic Injury Safety Group..............................................................................................AISG - 1988
American Public Health Association....................................................................................APHA - 1986
National Water Safety Congress.......................................................................................NWSC - 1986
Council for National Cooperation in Aquatics...................................................................CNCA - 1985
National Spa and Pool Institute........................................................................................NSPI - 1985
Undersea and Hyperbaric Medical Society......................................................................UHMS - 1985
Bahamas Dive-Resort Operators Association (Secretary)...............................................BDA - 1984
National Forensic Center ..................................................................................................NFC - 1983
Caribbean Underwater Resort Operators Association......................................................CURO - 1983
Caribbean Hotel Association..............................................................................................CHA - 1978
American Littoral Society...................................................................................................ALS - 1973
Los Angeles Athletic Club (Aquatic Instructor).................................................................LAAC - 1973
American Heart Association (Los Angeles County)..............................................................AHA - 1972
American National Standards Institute (Z-86 Committee)...............................................ANSI-1971
The Oceanic Society (Charter Member)..............................................................................TOS - 1970
California Department of Corrections - Commercial Diver Training Program ....................CDC - 1969
Southern California Public Pool Operators Association ................................................SCPPOA - 1966
Southern California Municipal Athletic Federation ........................................................SCMAF - 1966
Greater Los Angeles Council of Divers ..........................................................................GLACD - 1966

American Alliance for Health/PE/Recreation/Dance ................................................ AAHPERD - 1965
Los Angeles County Underwater Safety Committee Director ...................................... LACUWSC - 1965
Los Angeles County Underwater Instructors Association .............................................. LACUIA - 1965
Underwater Society of America .................................................................................. USOA - 1965
International Oceanographic Foundation .......................................................................IOF – 1965

**REFERENCES:**

The resume chronologically lists all my past employment. References available upon request -- personal, professional and client law firms with whom I have worked.

## THOMAS C. EBRO - AQUATIC RISK MANAGEMENT
### Aquatic Injury Litigation Support Services

## NUMBER OF CASES BY GEOGRAPHY

| | | | |
|---|---|---|---|
| Alabama 25 | Idaho 5 | Mississippi 26 | Rhode Island 1 |
| Antigua 1 | Illinois 30 | Missouri 15 | Singapore 1 |
| Arizona 10 | Indiana 18 | Montana 3 | South Carolina 10 |
| Arkansas 3 | Indonesia 1 | Nebraska 5 | South Dakota 3 |
| Bahamas 2 | Iowa 4 | Nevada 5 | St. Lucia 1 |
| California 95 | Jamaica 1 | New Hampshire 3 | Tennessee 16 |
| Canada 25 | Kansas 5 | New Jersey 37 | Texas 76 |
| Cayman Islands 1 | Kentucky 19 | New Mexico 12 | Turk & Caicos 1 |
| Colorado 13 | Louisiana 34 | New York 39 | Utah 4 |
| Connecticut 14 | Maine 3 | North Carolina 12 | Vermont 1 |
| Costa Rica 1 | Martinique 1 | North Dakota 4 | Virgin Islands 5 |
| D.C. 10 | Maryland 32 | Ohio 52 | Virginia 16 |
| Florida 363 | Massachusetts 17 | Oklahoma 13 | Washington 11 |
| Georgia 24 | Mexico 5 | Oregon 2 | West Virginia 13 |
| Hawaii 28 | Michigan 72 | Pennsylvania 35 | Wisconsin 15 |
| | Minnesota 12 | Puerto Rico 9 | Wyoming 1 |

## NUMBER OF CASES BY TYPE

| CASE TYPE: Aquatic Facility | | CASE TYPE: Aquatic Activity | |
|---|---|---|---|
| Aboveground Pool | 31 | Swimming | 373 |
| Residential Pool | 91 | Diving/Sliding | 311 |
| Public Pool | 354 | Bodysurfing | 8 |
| Hot-tub & Spa | 24 | Water Skiing | 55 |
| Inland Waterways | 264 | Kneeboarding | 16 |
| Docks & Marinas | 51 | Inflated Towable | 41 |
| Public Waterparks | 158 | Parasailing | 7 |
| Ocean Beaches | 181 | Personal Watercraft | 119 |
| Motorboats | 142 | Whitewater rafts | 7 |
| Cruise Ships | 7 | Skin/SCUBA | 83 |

### CASE TYPE: Aquatic Accident

| | | | |
|---|---|---|---|
| Near Drowning or Drowning | 497 | Boat capsizing or sinking | 18 |
| Dive or slide into shallow water | 177 | Slips & falls, aquatic facilities & boats | 79 |
| Defective pool gate or enclosure | 45 | Explosions, gas-fumes, SCUBA-tanks | 3 |
| Inadequate warnings & signage | 98 | Tow rope recoils and entanglements | 22 |
| Hidden UW dropoffs & obstacles | 25 | Whipping skier, kneeboarder, towable | 28 |
| Lifeguarding or staff negligence | 180 | Boat collisions or on-board trauma | 127 |
| Neglectful supervision of children | 60 | Waterski-bindings failure | 18 |
| Cloudy water & pool inadequacy | 46 | Underwater dive-buddy separation | 26 |
| Entrapment on bottom drain-grate | 20 | SCUBA-diving equipment failure | 14 |
| Other entrapments underwater | 12 | Douche injuries on speed slide runout | 8 |
| Excessive spa water temperature | 2 | In-flume stoppage, sliding in a train | 21 |
| Horseplay, intoxication & drugs | 25 | Bottom-strike in shallow splashpool | 38 |
| Boat propeller contact & lacerations | 30 | Collision with flume or flange | 40 |
| Alligator attacks & marine life injury | 1 | Body & tube impacts in wavepools | 7 |

# THOMAS C. EBRO - AQUATIC RISK MANAGEMENT
## Aquatic Injury/Death Litigation Support Services

### Partial List of Cases

| Case # - Pltf/Def - Location | Case Type & Name | Description |
|---|---|---|

### Boating / Capsizing (6 cases – 5-pf / 1-df)

| | | |
|---|---|---|
| 8832 Plaintiff  San Antonio, Texas | Rhodes v. Steve's Marine | Waves swamped and overturned boat |
| 9151 Plaintiff  Grand Turk, Turks & Caicos | Koerner v. Club Med | Surf capsizing pinned hand under boat |
| 9160 Plaintiff  Lake Sammamish, Washington | State of Washington v. Roth | Homicide investigation, inflatable capsizing |
| 9637 Defense  West Bloomfield, Michigan | Bastanfar v. Pierce | Canoe capsizing, no PFD's worn, drowning |
| 9857 Plaintiff  Meridian, Idaho | Konopacky v. Ralston | Boat capsized, drowning, no PFD |
| 0450 Plaintiff  Phoenix, Arizona | Johnson v. Brooks | Performance boat capsized causing injuries |

### Boating / Collision (18 cases – 13-pf / 5-df)

| | | |
|---|---|---|
| 8865 Defense  New York, New York | Hechtman v. Prindle | Boats collided and passengers were injured |
| 9028 Defense  St. Joseph, Michigan | Hadary v. Hansen and Weaver | Boat collision killed one of the passengers |
| 9124 Plaintiff  Biscayne Bay, Florida | Cogan v. Fittipaldi | Marine Patrol boat collided with other vessel |
| 9203 Plaintiff  Conover, North Carolina | Isenhour v. Ramsey | Boat occupant struck head against bridge |
| 9326 Plaintiff  Tustin, California | Fulgham v. I.H.B.A. | Race boat crashed; buckle failed; injuries |
| 9459 Plaintiff  Stevensville, Michigan | Gerlach v. Kunkel | Boats collided, killed one driver *Fatal |
| 9505 Plaintiff  Alton, Illinois | Horn v. Dunlap & Bass Federation | Boats collided, killed one driver *Fatal |
| 9553 Defense  North Miami Beach, Florida | Santiago Rodriguez | Boats collided, ejected from boat *Fatal |
| 9767 Plaintiff  Annapolis, Maryland | McCubben, et al. v. Zaccari | Boat struck rowboat, improper lookout |
| 9804 Defense  Akron, Ohio | Good v. Ohio Edison v. Chaykosky, et al. | Collided into utility tower, intoxicated |
| 9826 Plaintiff  Metairie, Louisiana | Duplechien, et al. v. Farac, Jr., et al. | Boat ran over fallen towable rider |
| 9828 Plaintiff  Southfield, Michigan | Corbeil v. Phillips/Mann | Boat collided, man pinned under boat |
| 9908 Plaintiff  Coeur D'Alene, Idaho | Utke v. Sanders | Boat collided into fallen towable rider |
| 0169 Plaintiff  Salisbury, North Carolina | Williams v. American Bass Fishing Club | Boats collided, child thrown *Fatal |
| 0105 Defense  San Juan, Puerto Rico | Peemoller Sultan v. Carlos Soto | Boat struck skin diver, no flag or buddy *Fatal |
| 0207 Plaintiff  Los Angeles, California | Griffin v. Chevron US, Inc. | Boat struck unlighted buoy *Fatal |
| 0228 Plaintiff  Cedartown, Georgia | Loudermilk v. Fisherman's Bass Circuit Inc. | Bass boat stuck houseboat *Fatal |
| 0369 Plaintiff  Claremont, California | Duval v. Evans | 21 ft. jet boat collided with victim |

### Boating / Propeller Injury (27 cases – 21-pf / 6-df)

| | | |
|---|---|---|
| 8504 Plaintiff  Coral Gables, Florida | Rendall v. Karabas | Foot severed by boat's propellers |
| 8511 Defense  Metairie, Louisiana | Undetermined | Occupants were ejected and struck by boat |
| 8716 Plaintiff  Baton Rouge, Louisiana | Evans v. Bennett | Occupant fell overboard and was run over |
| 8802 Plaintiff  Philadelphia, Pennsylvania | Levin v. Bates | Inattentive boat driver ran over a fallen skier |
| 8834 Plaintiff  Key West, Florida | Calabro v. Burgess | Raceboat collided during race; prop injury |
| 8908 Plaintiff  Bradenton, Florida | Cole v. Eubanks & Manatee County | Boat ran over a skindiver; leg was amputated |
| 8923 Plaintiff  Miami, Florida | Redmon v. Carr | Boarding waterskier sliced his leg on prop |
| 8945 Plaintiff  New York, New York | Schenck v. Walt Disney World | Ferryboat ran over a patron in rental boat |
| 8954 Plaintiff  Bloomfield, Michigan | Koble v. Tabor | Swimmer was run over by a boat *Fatal |
| 9037 Plaintiff  Clearwater, Florida | Meyer v. City of Clearwater | Boat ran over a swimmer close to buoys |
| 9120 Defense  Miami, Florida | Stamper v. Goldring/Hewes | Boat without kill-switch ran over the driver |
| 9259 Defense  Costa Mesa, California | Riley v. Zodiac of North America | Boat ran over ejected driver, prop injuries |
| 9330 Plaintiff  Glasgow, Kentucky | Raines v. Renken Boat Manufacturing | Boat without kill-switch struck ejected driver |
| 9350 Defense  Ventura, California | Kavezadeh v. Zodiac of France | Prop injury, woman fell overboard off pontoon |
| 9401 Plaintiff  Kissimmee, Florida | Caban v. Walt Disney World | Prop injury, boy's arm mangled by propguard |
| 9469 Plaintiff  Dallas, Texas | Ramsey v. Catfish Bay Marina | Boat rental propeller laceration on fallen tuber |
| 9538 Plaintiff  Seattle, Washington | Karl Becker v. US Marine | Sharp boat turn threw passenger, prop injuries |
| 9574 Plaintiff  Salisburg, Maryland | Higgins v. Ocean City Amusement Park | Skeeter boat flipped, passing prop injured rider |
| 9731 Plaintiff  Prince Frederick, Maryland | State of Maryland v. O'Meara | Alleged murder: boat ran over passenger *Fatal |
| 9749 Defense  Glens Falls, New York | Saglimbeni v. Mitola | Idle boat ran over fallen PWC rider, prop injury |
| 9811 Plaintiff  Tampa, Florida | O'Neil v. Coin Currency & Document Sys. | Boat propelier lacerations on swimmer *Fatal |
| 9901 Plaintiff  Miami, Florida | Charpentier v. Sol Melia, et al. | Boat towing banana boat ran over bather |
| 9909 Plaintiff  Rancho Cucamonga, California | Gilbert v. Wilson, et al. | Occupant fell overboard a pontoon boat *Fatal |
| 9958 Defense  Tampa, Florida | Porreca v. Dunlap | Capsized boater hit by rescue boat prop *Fatal |
| 0340 Plaintiff  Oxford, Massachusetts | Jolin v. Sullivan, Reardon & Landau Boats | 15 yr. old sucked under boat into propeller |
| 0350 Plaintiff  Chesire, Connecticut | Mark Ure v. Camp Sloane YMCA, et al | Propeller injury from boat while waterskiing |
| 0403 Plaintiff  Chesire, Connecticut | Wedge v. Mako Marine Intl, et al | Woman thrown overboard, leg injury/propeller |

## Boating / Drowning / Near Drowning (14 cases- 9-pf / 5-df)

| | | |
|---|---|---|
| 8605 Plaintiff Martinez, California | Nejedy v. City Walnut Creek | Unobserved drowning from a pleasure boat |
| 8710 Plaintiff Claremont, California | Undetermined | Rented lake paddleboat capsized |
| 8726 Plaintiff Los Angeles, California | Jauker v. Eliminator Boats | Raceboat flipped and driver was trapped |
| 8847 Plaintiff Greenville, South Carolina | Griffith v. Clemson University | No check-in monitoring, hypothermia death |
| 8902 Defense Englewood, California | Geringer v. Pelican | Paddle boat capsized, slow rescue, hypothermia |
| 8915 Plaintiff Clearwater, Florida | Bass v. Board of Regents | Rental capsizing, attendants' delayed rescue |
| 8926 Defense Miami, Florida | Diaz v. Academy Broadway | Non-swimmer capsized using inflatable boat |
| 8961 Plaintiff Ship Bottom, New Jersey | Liddle v. University of Pennsylvania | Boaters went over dam, entrapped in hydraulic |
| 9261 Defense Maysville, Kentucky | Roe/Simmons v. Brown Low Adkins | Skipper inattention: Drunken passenger drowned |
| 9530 Defense Birmingham, Michigan | Bradely, Gones v. Green | Boys fell from canoe & drowned, no PFD's |
| 9557 Plaintiff Spartanburg, South Carolina | Fernanders v. International Pavilion | Bumper boat flipped, caught UW, drowned |
| 9726 Defense Joplin, Missouri | Olson v. The Empire District Electric Co. | Current flipped boat into spillway, drowned |
| 0124 Plaintiff Somerset, Kentucky | Colin Dolehanty v. | Boater hit head with houseboat slide, drowned |
| 0331 Plaintiff Albuquerque, New Mexico | Roland Adams v. ARAMARK | Walking along edge, lost balance, near drowning |

## Boating / General (20 cases – 17-pf / 3-df)

| | | |
|---|---|---|
| 8508 Defense Tampa, Florida | Marshall v. Max's Sports | Anchor rope snapped, whiplashing injuries |
| 8612 Plaintiff St. Petersburg, Florida | Coxey v. Skatzka | Raceboat flipped, driver's entrapment inside |
| 8613 Plaintiff Miami, Florida | Milby v. Parro | Passengers were injured during rough voyage |
| 8823 Plaintiff San Diego, California | Wiseman v. Sobieck | Intoxicated passenger fell out of top bunk |
| 8856 Plaintiff Dania, Florida | Sidauy v. Club Nautico | Fuel mistakenly poured into bilge; explosion |
| 9138 Plaintiff Southfield, Michigan | Landmann v. Pudkowski | Man fell off beached bow: No ladder provided |
| 9336 Plaintiff Palos Heights, Illinois | Grady v. Ziarko | Dam-hydraulic entrapment, PFD-failure |
| 9342 Defense Stevensville, Maryland | Class-action v. Zodiac of North America | Litigation support, safety committee consultant |
| 9355 Plaintiff West Palm Beach, Florida | SanPhillip v. Toubail | Passing boat's wake injured a passenger |
| 9621 Plaintiff Miami, Florida | Day v. Blackbeard | Passenger suffered a leg entrapment with stairs |
| 9636 Plaintiff Tulsa, Oklahoma | Thomas v. Funco, Inc. | Slid down houseboat's slide, head injury *Fatal |
| 0020 Plaintiff Mt. Clemens, Michigan | Hans Kaufmann | Kayaker ran over by Formula boat |
| 0240 Plaintiff West Bend, Indiana | Monroe v. Monroe Guaranty Insurance | Child/camper amputated finger on pontoon |
| 0301 Defense Chicago, Illinois | Anchor v. Sevylor USA Inc. et al | Rope wrapped around boys foot causing injury |
| 0313 Plaintiff Pensacola, FL | Duffy v. Leuders | Woman sustained back injury on Boston Whaler |
| 0405 Plaintiff Southfield, Michigan | Byrnes v. Triton Industries, et al | Woman on pontoon boat got finger lodged |
| 0414 Plaintiff Key West, Florida | Donaldson v. Sunny Days Catamarans | Woman injured from arm entering water |
| 0432 Plaintiff Wausau, Wisconsin | Cory Resch v. | Scalding injuries due to blown water hose |
| 0440 Plaintiff Miami, Florida | Fradenburg v. Parie | Boat driver hit wake causing spinal injury |
| 0540 Plaintiff Sacramento, California | Lindblad v. Funtime-Fulltime Inc. | Ferry reversed and crushed woman against dock |

## Boating / Kneeboarding (14 cases – 13-pf / 1-df)

| | | |
|---|---|---|
| 8509 Plaintiff Miami, Florida | Lindquist v. Kranseo | Knee strap didn't release the fallen rider |
| 8829 Plaintiff Peoria, Illinois | Nicholson v. O'Brien | Strap released; Rider struck the kneeboard |
| 8909 Plaintiff West Palm Beach, Florida | Ogden v. Ski Rixen | Cable-tow kneeboarder ran into a swimmer |
| 8934 Plaintiff Waterbury, Connecticut | Cantoni v. Ashmore | Kneeboarder collided with a waterskier |
| 9033 Plaintiff Baltimore, Maryland | Peck v. Simmons | Boat driver whipped kneeboarder around turn |
| 9039 Plaintiff Houston, Texas | Adams v. O'Brien | Spinal compression injury from wake jump |
| 9108 Plaintiff New Ulm, Minnesota | Larter v. Walling | No warnings re. speed & strap use *Fatal |
| 9119 Plaintiff Hope Hills, North Carolina | Taylor v. Weller & City of Hope Mills | Rider struck obscured underwater pilings |
| 9152 Plaintiff Miami, Florida | Fleming v. Mandel | Boat struck the kneeboarder from behind |
| 9233 Plaintiff Orlando, Florida | Ray v. Wet n' Wild | Cable-tow line snapped, kneeboarders collided |
| 9234 Defense Miami, Florida | Powell v. Sullivan | Kneeboarder jumped wake, fell *Spinal injury |
| 9532 Plaintiff Milwaukee, Wisconsin | Jim Hahn v. Peterson | Board struck groin when strap came loose |
| 9567 Plaintiff Mobile, Alabama | Greg Jetten v. Yamaha, "Aerial 360" | Binding release failure in shallow water *Quad |
| 0338 Plaintiff Portland, Maine | Scott Ayre v. Boaters World | Kneeboarder rotated in air, spinal injury |

## Boating / Parasailing Injury (8 cases – 6-pf / 2-df)

| | | |
|---|---|---|
| 8801 Plaintiff West Palm Beach, Florida | Kucklick v. PBS Watersports | Uncontrolled parasailing ascent protocol |
| 9000 Plaintiff Kona, Hawaii | Eike v. Lahaina Parasailing | Winchboat's line snapped, Skyrider-chair fall |
| 9004 Plaintiff Honolulu, Hawaii | Kumagai v. Controlled Parasailing | Unbelted rider was ejected, fell from 200-feet |
| 9409 Plaintiff St. Petersburg, Florida | Holmes v. Don Caesar Hotels | Incorrectly strapped rider fell at take-off |
| 0125 Plaintiff Salisbury, North Carolina | Gilyardi v. Paradise landing, Inc., et al | Rider thrown off seat due to rough water |
| 0345 Defense Tampa, Florida | Straney v. Sportlite & Premium Parasail | Mother and daughter fell from parasail *fatal |
| 0504 Plaintiff Brownsville, Texas | Gerard & Shields v. Parrot Eyes Inc. | Intended to land on dock – struck dock |
| 0505 Defense Honolulu, Hawaii | NamHoonBae/JunHaiKim v. Sportschutes | Line broke while parasailing |

## Boating / Personal Watercraft (117 cases – 98-pl / 19-df)

| | | |
|---|---|---|
| 8814 Plaintiff Haddonfield, New Jersey | Eszlar v. Wildwood Sports | Jet-Ski rental concession's supervision failure |
| 8838 Plaintiff Honolulu, Hawaii | Simpson v. Sakuma | Underaged Jet-Skier struck 2 kayakers *Fatal |
| 8841 Plaintiff Miami, Florida | Hammond v. Hoffner | PWC concession's failure to supervise rentals |
| 8952 Plaintiff Miami Beach, Florida | Frisch v. Gulfstream Water   Sports | Inexperienced minor PWC-rider struck seawall |
| 9005 Defense Miami Beach, Florida | Kluge v. Thunderbird Hotel | Two rental Wave Runners collided |
| 9257 Defense Media, Pennsylvania | Van Conia v. Leisure Equipment | Collision between two rental Jet Ski riders |
| 9309 Plaintiff New Orleans, Louisiana | Wilson v. K & P Rental, et al. | Two unsupervised rental Jet Ski riders collided |
| 9310 Plaintiff Washington, D.C. | Braun v. Yamaha | Jet Ski rider attempted to jump a wake and fell |
| 9402 Plaintiff Mobile, Alabama | Rosenblum v. Hutchings | Collision between 2 PWC rental Jet Ski riders |
| 9416 Plaintiff Indianapolis, Indiana | Lovellette v. Bozarth | Two waverunners following each other collided |
| 9440 Plaintiff Wheaton, Illinois | Sansale v. Yamaha and Engelbrecht | PWC & boat collision; PWC design defect |
| 9450 Plaintiff Miami Beach, Florida | Perez v. Rodriguez | Boat collision with rental PWC, restricted area |
| 9456 Defense Hato Rey, Puerto Rico | Schondorf v. Condado Plaza | Man's foot wedged in PWC due to large swell |
| 9461 Plaintiff Orange, California | Popp v. Bombardier | PWC collision, ignition shut-off, mfr. defect |
| 9465 Plaintiff Beaufort, North Carolina | Buckman v. Bombardier | PWC defective engine shutoff causing collision |
| 9468 Plaintiff Ft. Lauderdale, Florida | Lyman v. Yamaha | PWC collision from loss of steering propensity |
| 9480 Plaintiff Springfield, New Jersey | Garby v. Jason Brothers Enterprises | Collision between two rental jet ski riders |
| 9485 Plaintiff Santa Fe, California | Henry v. County of Santa Clara | PWC collided into waterskier in a lake |
| 9488 Plaintiff Miami, Florida | Kaufman v. Mindich | Collision between two rental waverunners |
| 9526 Plaintiff Gulfport, Mississippi | Bourdeaux v. Yamaha | PWC hit a fallen rider, steering propensity lost |
| 9534 Plaintiff Houston, Texas | Cargill v. Yamaha | PWC rider hit boat's wake, foot caught in well |
| 9540 Plaintiff Toledo, Ohio | Shier v. Yamaha | PWC collided, rider impaled by steering column |
| 9541 Plaintiff Salt Lake City, Utah | Johnson v. Orton | Boat collided with stern of PWC |
| 9543 Plaintiff Santa Ana, California | Sherwin v. Long Beach Marina | Transient boat propeller tangled with ski line |
| 9545 Plaintiff Encino, California | Olsen v. Bond, et al. | Jet skier struck and killed by boat |
| 9551 Plaintiff Chicago, Illinois | Ervin v. Curtes | Two PWC collided, paths were crossed |
| 9566 Plaintiff Charleston, South Carolina | Grace Romer v. Breakwater Landings | PWC went airborne from wake, spinal injury |
| 9568 Plaintiff Riverside, California | Judy Ritchie v. Bombardier Corp. | Rider fell into water, no restraints, hit by boat |
| 9572 Plaintiff Atlanta, Georgia | Chad Mackes v. Bombardier | Loss of steering propensity due to kill switch |
| 9602 Plaintiff Austin, Texas | Castle v. Polaris; Bahama Bob's | Loss of steering propensity caused collision |
| 9603 Plaintiff New Orleans, Louisiana | Krummel v. Bombardier Corp. | Wake capsized PWC, leg entrapment |
| 9611 Defense Key West, Florida | Cantore v. Rose | PWC made 180° spin-turn into Jet Star's path |
| 9641 Defense Calgary, Alberta | Caron v. Robertson | Collision between two PWC, improper lookout |
| 9642 Defense Lake Ozarks, Missouri | Estate of Erin Pruneau v. Glassmaster, et al. | PWC turned into path of boat *Fatal |
| 9646 Plaintiff Pompano Beach, Florida | Zinser v. Our Own, Inc. | PWC went airborne from wake, spinal injury |
| 9650 Plaintiff Buffalo, New York | Gilbert v. Yamaha | Two rental PWC collided, no instructions *Fatal |
| 9657 Plaintiff Farmington, New Jersey | Gates v. Foss | Jet boat, following too close, collided with PWC |
| 9659 Plaintiff Wichita, Kansas | Ellis v. Bombardier Corp. | Leg entrapment with footwell of PWC |
| 9665 Plaintiff Columbus, Ohio | Forsythe v. Gavin | Boat & PWC collision, propeller injuries |
| 9705 Plaintiff Miami, Florida | Johnson v. Yamaha | Boat & PWC collision, loss of steering |
| 9706 Plaintiff Detroit, Michigan | Hertel v. Polaris Industries | PWC loss of steering caused crash into shore |
| 9739 Plaintiff Waxahachie, Texas | Wester v. Kirton | PWC rider fell, boat ran over him, prop injury |
| 9743 Plaintiff Dearborn, Michigan | Watkins & Porter v. Fourbears Waterpark | Rental PWC struck two swimmers |
| 9745 Plaintiff Duncanville, Texas | Rieger v. Bombardier Corp. | PWC went airborne from wake, spinal injury |
| 9750 Plaintiff Fort Lauderdale, Florida | McCann case | PWC loss of steering, fatal head injury |
| 9753 Plaintiff Red Bank, New Jersey | Karl Dean v. Bombardier Corp., et al. | Wake capsized PWC, foot entrapment |
| 9754 Plaintiff Newport, Kentucky | Hunley v. Yamaha | Child driving PWC struck inflatable ride *Fatal |
| 9762 Plaintiff Hollywood, Florida | Chong v. Southcoast Watersport, et al. | Stationary PWC was hit by an oncoming PWC |
| 9763 Plaintiff Jordan Lake, North Carolina | Mosberg v. Zanzano & Wood | PWC airborne b/c wake, struck towable rider |
| 9769 Plaintiff Sacramento, California | Baldani v. Bishop, et al. | Two PWC's collided, serious injuries |
| 9802 Plaintiff West Palm Beach, Florida | Robinson v. Holiday Inn Worldwide | Two rental PWC collided, poor maintenance |
| 9803 Plaintiff West Palm Beach, Florida | Trenary v. Holiday Inn Worldwide | Two rental PWC collided, poor maintenance |
| 9809 Plaintiff San Diego, California | Jones v. Bombardier | Rider fell from PWC, injured by jet stream |
| 9812 Defense Grosse Pointe Wood, Michigan | Shaman, et al. v. Hermiz, Water Wave, et al. | Rental PWC ran into swim area, lost control |
| 9824 Plaintiff Dallas, Texas | Clutter v. Polaris | PWC sharp turn into other PWC's path *Fatal |
| 9829 Plaintiff Jacksonville, Florida | Shubert v. Suzuki | Fallen boater struck by PWC in riding event |
| 9835 Plaintiff Jacksonville, Florida | Pierce v. Yamaha | Loss of steering caused collision with rock |
| 9839 Plaintiff Detroit, Michigan | Flath v. Turner and Bombardier | PWC struck another rider's back, paraplegic |
| 9841 Plaintiff Biloxi, Mississippi | Punzo v. Arctic Cat Sales, Inc., et al. | Collision of two PWCs, off-throttle steering loss |
| 9846 Plaintiff Jackson, Mississippi | Ed Wansley v. Yamaha | PWC struck boat passenger, loss of control |
| 9852 Defense Miami, Florida | Mashburn v. Royal Caribbean | PWC collided with PWC rider from cruise ship |
| 9858 Defense Winnipeg, Manitoba | Charles Reyher | PWC cut in front of boat and was struck *Fatal |
| 9865 Plaintiff Albuquerque, New Mexico | Davis, et al. v. Sports Adventure, Inc., et al. | PWC steering loss collision *Fatal |
| 9871 Plaintiff Miami, Florida | McMurtry v. Yamaha Jetski Corp. & Morely | Rental PWC's collided, loss of steering |
| 9918 Plaintiff Center, Texas | McDonald v. Polaris | Class action suit against Polaris, loss of steering |
| 9932 Defense Tampa, Florida | Lyman v. Slama & Krupnick | Malpractice suit against Slama (9468) |
| 9939 Plaintiff Oklahoma City, Oklahoma | Shelton v. Yamaha | Two PWC's collided, defective design |

| | | |
|---|---|---|
| 9944 Plaintiff Omaha, Nebraska | Evans v. Cormaci | Two PWC's collided, improper lookout |
| 9952 Plaintiff San Juan, Puerto Rico | Weston v. Sea Mar | Mental Ptsd, back, leg injury |
| 9965 Plaintiff Cloquet, Minnesota | Mattson v. Rock | Two PWC's collided, improper lookout |
| 0001 Defense Santa Rosa, California | Allen/Fesseden v. Lake Sonoma Resort | 2 boys on PWC's were struck & killed by boat |
| 0003 Plaintiff Springfield, New Jersey | Kempton v. Bay Runner Rentals, Inc. | 2 riders on rented PWC collided with bulkhead |
| 0006 Plaintiff Covington, Kentucky | Gearding v. Sea-Doo | Rider on PWC slid off back sustaining injuries |
| 0008 Plaintiff Chicago, Illinois | Schrader v. Bombardier Motors Corp. | PWC porpoised fracturing rider's ankle |
| 0014 Plaintiff Boca Raton, Florida | Roberts v. Bombardier, et al. | Girl on PWC collided with dock *Fatal |
| 0022 Plaintiff Chatham, New Jersey | Eisele v. Walsh | PWC collided with boat |
| 0023 Plaintiff Santa Rosa, California | Burchett v. Kawasaki, et al. | Young boy on PWC ran over young girl on PWC |
| 0041 Plaintiff Center, Texas | Stuh v. Yamaha | Mother on PWC ran over child sitting on beach |
| 0058 Plaintiff Knoxville, Tennessee | Kirby v. Potter & Bombardier | Boy on PWC was killed when hit by another PWC |
| 0059 Plaintiff Metairie, Louisiana | Grand v. Kawasaki, et al. | Two PWC's collided in a river |
| 0065 Defense Ft. Lauderdale, Florida | Ackerman v. Polaris | Rented PWC lost control from passing boat's wake |
| 0072 Plaintiff San Juan, Puerto Rico | Medina v. Admiral Ins. | PWC competition-rider struck by teammate |
| 0109 Plaintiff Coral Gables, Florida | Weintrob v. International Pool, et al | Rider was airborne on rental PWC, spinal injury |
| 0110 Plaintiff Beaumont, Texas | Irving v. Polaris | Two PWC's collided, leg amputation |
| 0130 Plaintiff Columbus, Ohio | tobison v. Bombardier, Inc., et al | Rider injured groin while dismounting PWC |
| 0133 Plaintiff Jasper, Alabama | Snead v. Kawasaki, et al. | PWC's head on collision, loss of steering *Fatal |
| 0152 Plaintiff Okeechobee, Florida | Roberts v. Fago & Bombardier | PWC rider collided with dock, *Fatal |
| 0156 Plaintiff Hamburg, New York | Hruschak & Delahunt v. Herdman | Two PWC's collided , improper lookout |
| 0171 Defense Tallahassee, Florida | Kelsey v. SZS Sales, Inc. | PWC collision with boat |
| 0212 Plaintiff Euclid, Ohio | Estate of Scott M. Moehring | PWC's collide throwing youth off *Fatal |
| 0226 Plaintiff Minneapolis, Minnesota | Weston Zueh v. Gary Medgaarden | Two PWC's collide, injuries |
| 0231 Plaintiff Youngstown, Ohio | DiCaprio V. Hervantine AMFAC et al | Two PWC's collide, loss of steering/key fell out |
| 0233 Defense Tallahassee, Florida | Hallenback v. Murray & Seagull Watersports | PWC's collide, injuries/property damage |
| 0235 Plaintiff Greenbelt, Maryland | Overton v. EDF Water | Boat collided with PWC *Fatal |
| 0243 Plaintiff Greenville, North Carolina | Estate of Folsom v. Kawasaki et al. | PWC collided with raft, steering   *Fatal |
| 0336 Plaintiff Tampa, Florida | Sonya Szatkowski v. All American Water Sports | PWC collision resulting in leg fracture |
| 0342 Plaintiff Sugar Land, Texas | Gonzales v. Ryal, Sail & Trail Adventures | PWC capsized, man drowned |
| 0354 Plaintiff Wailuku, Hawaii | Margaret Kolenko v. | Rider ejected off PWC, struck by another PWC |
| 0360 Plaintiff Ft. Lauderdale, FL | Jessica Chavez v. | Two PWC's collided, victim severed leg |
| 0365 Plaintiff Orlando, Florida | Min-jung Kim v. Salty Dog, et al. | PWC's collided, victim sustained brain injury |
| 0367 Plaintiff Santa Monica, California | Spires v. Shantharam | Passenger fell off PWC, fractured hip |
| 0372 Plaintiff Coral Gables, Florida | Foster v. Kawasaki | Son & father collided, father died |
| 0404 Plaintiff Honolulu, Hawaii | Aframian et al v. Pacific Jet Sports | PWC T-bone collision |
| 0421 Plaintiff Miami, Florida | Arnao v. Royal Caribbean | Rider got foot stuck in foot well |
| 0422 Defense Miami, Florida | Pike v. Royal Caribbean | PWC injury |
| 0423 Plaintiff Miami, Florida | Miller v. Royal Caribbean | PWC injury |
| 0424 Defense Miami, Florida | Howard v. Royal Caribbean | PWC hot coral, serious injuries |
| 0429 Plaintiff St. Louis, Missouri | Dennis Norman v. Kawaski Motor Corp. | Shattered leg on PWC handle bars |
| 0430 Plaintiff St. Louis, Missouri | Keith Blumbaugh v. Kawaski Motor Corp. | PWC recalled due to nosedive defect |
| 0433 Plaintiff Cleveland, Ohio | Nicole Burden v. | Thrown from Seadoo, fractured leg |
| 0436 Plaintiff Monroe, Louisiana | John Price v. American Bankers of Florida | Victim flung into pier while intertubing |
| 0448 Plaintiff Milwaukee, Wisconsin | Lemke v. Polaris | Fell off PWC, douche/ anus injuries |
| 0528 Plaintiff Santa Ana, California | Newman v. CP Water Sports | 3 teens rented PWC – collision occured |
| 0531 Plaintiff Chicago, Illinois | Corinne Walsh v. Patrick E. Nadelhoffer | PWC struck dock, hitting person on dock |
| 0533 Plaintiff Dallas, Texas | McCullough v. Sportstuff, Inc. | Childs head stuck in mesh of tube and drowned |
| 0537 Plaintiff Sacramento, California | Cockrell & Wagner v. Ski Run Marina | Two teens riding Ski Doo's collided *Fatal |

## Boating / Slip & Fall (4 cases – 3pf / 1-df)

| | | |
|---|---|---|
| 8861 Plaintiff West Palm Beach, Florida | Pinkey v. ITT | Passenger slipped and fell during boarding |
| 8940 Plaintiff Pensacola, Florida | Allen v. Sea Ray | Boat's transom step-path wasn't slip resistant |
| 9947 Plaintiff Syracuse, New York | Landry v. | Wake caused slip & fall over railing *Quad |
| 0034 Defense Stockton, California | Yocca v. County of San Joaquin | Passenger slipped & fell during disembarking |

## Boating / Spinal Injury (9 cases – 5-pf /4-df)

| | | |
|---|---|---|
| 8705 Plaintiff Elliott Key, Florida | Rodrigues v. U.S. Park Service | Passenger dove from boat into shallow water |
| 9036 Plaintiff Oklahoma City, Oklahoma | Agnew v. Three Buoys | Passenger used houseboat slide; *Spinal injury |
| 9050 Defense Troy, Michigan | Paskauchas v. Brier | Drunk guest dove from the top of pontoon boat |
| 9101 Plaintiff West Palm Beach, Florida | Skinner v. Club Nautico | Boat-rental employee dove into shallow water |
| 9166 Plaintiff San Juan, Puerto Rico | Hadley v. Posadas de San Juan | Injuries in rough sea aboard commercial vessel |
| 9263 Defense Baton Rouge, Louisiana | Sloan Deumite v. State of Louisiana | Boat driver dove from boat into shallow water |
| 9518 Plaintiff San Diego, California | Brown v. Genmar, Wellcraft | Passenger struck edge of seat b/c of wave |
| 9632 Defense Saginaw, Michigan | Schuett v. Noehles | Fell from seat due to a turn in choppy water |
| 9770 Defense Key West, Florida | Gillin v. Resort Pool Services, et al. | Fell from seat due to wave, rental jet boat |

| | | |
|---|---|---|
| 8515 Plaintiff Grand Forks, North Dakota | Butz v. Werner/Schlickenmyer | Tube rider was whipped in a turn and collided |
| 8719 Defense Los Angeles, California | Sevylor U.S.A. | Products Liability & Safety Consultation |
| 8924 Plaintiff Oshkosh, Wisconsin | Vollmer v. Texsport | Tube was whipped in turn, collided with dock |
| 9021 Defense Los Angeles, California | Sevylor U.S.A. | Litigation support, safety committee consultant |
| 9057 Plaintiff Pontiac, Michigan | Colonese v. Nelson & Nelson | Towable rider was injured during a whip-turn |
| 9104 Defense Lake Havasu, Arizona | Baker v. Sevylor & Weaver | Towable rider suffered a rope-straddling injury |
| 9111 Defense St. Louis, Missouri | Beach v. Noack & Seaway | Towable rider fell and the towrope cut his arm |
| 9122 Plaintiff Wichita, Kansas | Cobol v. Hlad | Inattention aboard caused tube rider drowning |
| 9123 Plaintiff Redding, California | Sturgill v. O'Brien | Tube's dark color hard to see, struck by boat |
| 9124 Defense New York, New York | Apicella v. Sevylor | Mounting Ski-Bob from boat, fell/struck dock |
| 9125 Defense Mt. Laurel, New Jersey | Galella v. Sevylor | Tube rider's eye injury from a snapped towline |
| 9127 Defense Bangor, Maine | Keen v. Sevylor | SkiBiscuit rider inserted a leg, broke his ankle |
| 9128 Defense Covington, Kentucky | Ankenbauer v. Sevylor | Rider suffered carotid artery injury & a stroke |
| 9228 Defense Syracuse, New York | Ogden v. Sevylor | Towed tube rider sustained knee joint injury |
| 9320 Defense Secaucus, New Jersey | Weber v. Pante v. Sevylor | Inflatable flipped - tow rope caught rider's leg |
| 9308 Plaintiff Springfield, Massachusetts | Gary Tallman | Tube dropped off back of boat; entangled arm |
| 9322 Plaintiff Bloomfield Hills, Michigan | Wright v. Smolinski | Inflatable capsized, rider fell & injured head |
| 9341 Defense Detroit, Michigan | Mazaitis v. Intex. Corp. | Injury involving tube without a quick release |
| 9417 Plaintiff Salt Lake City, Utah | Nielson v. LDS Church | Riders suffered lacerations during whip-turn |
| 9483 Defense Pittsburgh, Pennsylvania | Brinza v. Sevylor | Boat's sharp turn caused towable rider injuries |
| 9508 Plaintiff New York, New York | Lettieri v. O'Brien, et al. | Ski board binding failed to release skier's foot |
| 9527 Plaintiff Worcester, Massachusetts | Macrosoft v. Caldwell | Tube rider hit a wake, fell off tube, spinal injury |
| 9571 Plaintiff Atlanta, Georgia | Tucker & Buchanan v. Intex Recreation, et al. | Riders entangled with rope, dragged by boat |
| 9615 Plaintiff Ft. Lauderdale, Florida | Bradlow v. Sheridan Hills | Rider's leg caught with towable, high speed |
| 9718 Defense Portland, Oregon | Martin v. Sevylor | Rider's arm caught with handle of 'Ski Biscuit' |
| 9720 Plaintiff Salt Lake City, Utah | Ross v. Wellington | Tow rope separated when being towed, hit wall |
| 9734 Defense Detroit, Michigan | Fitzsimons v. Sevylor | Towed tubes crossed, rope entangled with leg |
| 9735 Defense Detroit, Michigan | Somenauer v. Sevylor | Tow rope tied to handles, fingers amputated |
| 9747 Plaintiff Coral Gables, Florida | Yelvington v. Performance Marine | Idle towable pulled by wave, fingers amputated |
| 9772 Defense New York, New York | Savino v. Sevylor | Towable capsized, rider struck UW object |
| 9831 Plaintiff Miami, Florida | Domanski v. Royal Caribbean Cruise Lines | Banana Boat rider injured as fell off |
| 9834 Defense Cincinnati, Ohio | Copenhaver v. Overton's Inc., et al. | Towline snapped, struck spotter's eye |
| 9837 Plaintiff San Diego, California | Freeman v. Bradley | PWC struck towable rider |
| 9842 Defense Metairie, Louisiana | Jordy v. Sevylor | Rider's foot lodged in ski biscuit |
| 9907 Plaintiff Orinda, California | Berven v. New Hogan Marina, et al. | Rider injured while on tube with tow device |
| 0015 Plaintiff Philadelphia, Pennsylvania | Estate of Katarina Santos | Child tubing in creek encountered rough water |
| 0247 Plaintiff Lexington, Kentucky | Brandt v. Wellington | Tow rope broke at clip and recoiled |
| 0252 Plaintiff Orlando, Florida | Gwinn v. Schonenberg et al. | Boy fell off towable, sustained broken hip |
| 0254 Plaintiff Monterey, California | Storz & Pigeon v. Idaho Sewing et al. | Snow tube injury |

## Boating / Waterskiing (37 cases – 31-pf / 6-df)

| | | |
|---|---|---|
| 8621 Plaintiff Orlando, Florida | Wray v. Siegel | Whipped skier collided into dock, fractured leg |
| 8730 Plaintiff Philadelphia, Pennsylvania | Lantz v. Stewart | Submerged waterskier's 2-arms trapped in PFD |
| 8734 Plaintiff Ontario, California | Jensen v. McDonnell | Waterskier's fingers amputated by the towrope |
| 8808 Plaintiff Galveston, Texas | Inglesias v. Mitchell Development | Oncoming boat too close, ran over waterskier |
| 8812 Plaintiff San Francisco, California | Parrett v. Farrow | Ski-jumper improperly taught, fell from ramp |
| 8843 Plaintiff Pembroke Pines, Florida | Nelson v. Shenk | Ski-observer's back of head struck low bridge |
| 8857 Plaintiff Miami, Florida | Houston v. Kleis | Jumper's towline became stuck in ramp-crack |
| 8925 Plaintiff Doylestown, Pennsylvania | Farley v. Marrare | Driver applied excessive starting acceleration |
| 8930 Plaintiff Detroit, Michigan | Houston v. Wittig | Whipped waterskier was slammed into a dock |
| 8950 Plaintiff Kalamazoo, Michigan | Frith v. Berkley | Waterskier's finger severed by towrope handle |
| 8956 Plaintiff Mount Clemens, Michigan | Katakowdki v. Connelly Skis | Skier fell, PFD steered him into bottom *Quad |
| 8958 Plaintiff Green Bay, Wisconsin | Maddix v. Schoepp & Anderson | Driver suddenly accelerated during skier's start |
| 9117 Plaintiff Lake Perris, California | Strom v. Casad | Waterskier's leg near-amputated by tow handle |
| 9157 Plaintiff Imperial County, California | Franco v. Lelevier | Ski rope recoiled and injured passenger in boat |
| 9206 Defense Orchard Lake, Michigan | Arnal v. King | Waterskier lost control, struck protruding dock |
| 9219 Plaintiff Framingham, Massachusetts | Trayers v. D'Antuono | Boat went thru wake, caused waterskier to fall |
| 9223 Plaintiff Lake Sara, Illinois | McLain v. Schultz | Skier whipped in turn, slammed into dam wall |
| 9331 Defense Crookston, Minnesota | Larson v. Sagedahl & Larson | Unsuccessful maneuver, prone-barefoot *Quad |
| 9359 Defense Miami, Florida | Pike v. Benzvi | Driver close to shore, pulled skier into a piling |
| 9446 Plaintiff Wilkes-Barre, Pennsylvania | Keys v. Ceasar Cove Haven | Waterskier depleted muscle capacity, drowning |
| 9482 Plaintiff Troy, New York | Estate of Edward Galvin | Ski rope recoiled and injured passenger in boat |
| 9515 Plaintiff Phoenix, Arizona | Stenerson v. Arizona Ski Springs | Instr. advised non-release of tow rope, skier injury |
| 9523 Plaintiff Albany, New York | Staalesen v. Wellington | Boat Passenger struck by tow rope recoil |
| 9533 Defense Peoria, Illinois | Waugh, Jr. v. Economy Fire & Casualty | Passing boat tore hand entangled with tow line |
| 9536 Plaintiff Atlanta, Georgia | Lorraine Cruse v. G. Parten | Boat driver made sharp turn, passenger injured |
| 9542 Defense Lincoln, Nebraska | Norwest Bank v. Overland | Skier lost balance due to wake, spinal injury |

| 9546 Plaintiff | Seattle, Washington | Hanley v. Greenleaf, McGowan | Waterskier was driven into illegally long dock |
| 9548 Plaintiff | Hartford, Texas | | Carefree firefighters junped off bridge, instr. negligent |
| 9613 Plaintiff | Santa Ana, California | Ahlers v. Nesterlode | Skier injured at private ski-lake, no warnings |
| 9755 Plaintiff | Mikado, Michigan | Michael Rais v. David R. Rais | Skier's finger amputated by towrope, boat negl. |
| 9920 Plaintiff | Coeur D'Alene, Idaho | Rowley v. Mastercraft | Boat passenger struck by skier's tow rope recoil |
| 0005 Plaintiff | Nashville, Tennessee | Jones v. Brandon Ingram | Ski rope recoiled hitting passenger in tow boat |
| 0017 Defense | Albuquerque, New Mexico | Matthews v. E-Z Rentals | Waterskier collided with concrete dock *Fatal |
| 0035 Plaintiff | Le Mars, Iowa | Wayne Meylor/Neal Meylor | Passenger fell overboard & struck by boat |
| 0037 Defense | Grand Rapids, Michigan | Phillips v. Burkhardt | Skier lacerated by boat's propeller |
| 0051 Plaintiff | Las Vegas, Nevada | Ramos v. Nye | Spotter lost eye due to recoiled rope |
| 0069 Plaintiff | San Diego, California | Wearmouth v. Imperial Lakes | Waterskier killed by boat returning to pick up |

## Boating / Waterskiing - Binding Release Failure (23 cases – 23-pf / 0-df)

| 8514 Plaintiff | Fort Lauderdale, Florida | Claggett v. Lake Region | Skier fell, binding didn't release, amputation |
| 8620 Plaintiff | Indianapolis, Indiana | Wyciskalla v. Lake Region | Binding failed to release fallen skier's foot |
| 8720 Plaintiff | Belleville, Illinois | Papa v. Nash | Waterski binding didn't release foot during fall |
| 8721 Plaintiff | Alvin, Texas | Ferris v. ERO | Ski-binding design defect caused leg fracture |
| 8816 Plaintiff | Grand Island, Nebraska | Salmen v. Connelly | Binding wouldn't let skier's foot loose in a fall |
| 8837 Plaintiff | Falls Church, Virginia | Fontana v. O'Brien | Binding failed to release foot of skier who fell |
| 8862 Plaintiff | Fairfield, California | Storelee v. Coleman | Skier's foot injured, binding failed to release |
| 8868 Plaintiff | Brockton, Massachusetts | Zanellato v. ERO | Ski-binding failed to release fallen skier's foot |
| 8938 Plaintiff | Chicago, Illinois | Pascucci v. O'Brien | Binding did not release skier's foot |
| 8953 Plaintiff | Mount Clemens, Michigan | Howell v. Howell | Skier fell and binding wouldn't release his foot |
| 9042 Plaintiff | Kalamazoo, Michigan | Stearns v. Kidder | Binding failed to release foot of fallen skier |
| 9110 Plaintiff | Halifax, Massachusetts | Clark v. Kidder | Waterski-binding stayed on foot during fall |
| 9126 Plaintiff | Philadelphia, Pennsylvania | Smulowitz v. O'Brien | Ski binding wouldn't let ski come loose in fall |
| 9343 Plaintiff | Winona, Mississippi | Carr v. O'Brien | Waterskier fell, binding failed to release foot |
| 9414 Plaintiff | Seattle, Washington | Timmons v. HO Watersports | Binding failed to release foot of skier who fell |
| 9427 Plaintiff | Corpus Christi, Texas | Garcia v. Steele | Ski-binding failed to release foot of fallen skier |
| 9475 Plaintiff | Tulsa, Oklahoma | Ziegler v. Oshman's & O'Brien | Skier's foot fractured, binding failed to release |
| 9563 Plaintiff | New York, New York | O'Dea v. Amend | Skier fell at take off, binding failed to release |
| 9832 Plaintiff | Norfolk, Virginia | Fava, III v. Gravity Enterprises, Ltd. | Skier jumped wake, binding release failure |
| 9836 Plaintiff | Hartford, Connecticut | Hutton v. O'Brien Sports | Wakeboard binding release failure, knee injury |
| 9843 Plaintiff | Las Vegas, Nevada | Godwin v. Summers | Skier fell from fast turn, binding release failure |
| 9943 Plaintiff | Hartford, Connecticut | Doubleday v. O'Brien International, Inc. | Skier fell, binding release failure, knee injury |
| 0317 Plaintiff | San Diego, California | Luna v. Sport Chalet Inc. & Ho Sports Co. | Man injured back when binding release failed |

## Boating / White Water Rafting Injury (6 cases – 5-pf / 1-df)

| 9058 Plaintiff | Edison, New Jersey | Percheski v. Lehigh River | Whitewater rafting horseplay, knee injury |
| 9315 Plaintiff | Friendsville, Maryland | Woodall v. Coleman | Rafter dove into river after co.'s encouragement |
| 9317 Plaintiff | Charleston, West Virginia | Dooley v. Segura/The Rivermen | Whitewater rafting hole-entrapment drowning |
| 9435 Plaintiff | Charleston, West Virginia | Lewis v. The Rivermen | Raft tipped over by guide, near drowning |
| 9445 Plaintiff | Pittsburgh, Pennsylvania | Kleeman v. Whitewater Adventure | Raft flipped over when it hit a rock, drowning |
| 0162 Defense | Pittsburgh, Pennsylvania | Stuart Hill v. Laurel Highlands River Tour | Raft capsized during guided tour, drowning |

## Canal / Dam / Drowning & Spinal Injury (10 cases – 10-pf / 0-df)

| 8610 Plaintiff | Fort Lauderdale, Florida | Scott v. Future Investments | Unobserved canal drowning behind residence |
| 8718 Plaintiff | Miami, Florida | McIntosh v. Brown | Child fell into canal behind house, drowned |
| 8913 Plaintiff | Fort Lauderdale, Florida | DeSaint v. Broward County | Ducks posed attractive nuisance/child hazard |
| 8914 Plaintiff | Fort Lauderdale, Florida | Lee v. Broward County | Child drowned because slope is steep/slippery |
| 9114 Plaintiff | Long Port, New Jersey | James Sanders | Dive into apt-bulkhead into shallow *Quad |
| 9633 Plaintiff | McAllen, Texas | Salazar v. Heald's Valley Farms | Double drowning at an irrigation reservoir |
| 9953 Plaintiff | Miami, Florida | Selvin v. Regency | Elderly resident of living facility drowned |
| 0025 Plaintiff | Miami, Florida | Baxter v. Waterside Townhomes | Young girl fell in canal behind house, drowned |
| 0055 Plaintiff | Boca Raton, Florida | Estate of Vitale | Child found in canal behind apt. complex |
| 0063 Plaintiff | Utica, New York | Taylor v. Village of Ilion | Child dove off dam into shallow water *Para |

## Marina / Dock / Diving Injury (12 cases – 10-pf / 2-df)

| 9248 Plaintiff | London, Ontario | Houle v. Her Majesty the Queen | Insufficient diving-warnings on dock *Quad |
| 9306 Plaintiff | Detroit, Michigan | Cibor v. Belle Maer Associates | Boater injured when he slipped/fell on dock |
| 9434 Plaintiff | Upper Marlboro, Maryland | Sutton v. Sunset's on the Bay | Dive into shallow water from railing. *Quad |
| 9634 Plaintiff | Windsor, Ontario | Alchimowicz v. Schram | Dive into shallow water from dock *Quad |
| 9906 Plaintiff | Mobile, Alabama | Moss v. American Marina | Dive into shallow water from dock *Quad |
| 0064 Plaintiff | Boca Raton, Florida | Watt & Griffiths v. St. Lucie County | 2 boys dove off dock into shallow water *Fatal |
| 0206 Plaintiff | Washington, DC | Burriss v. Chesapeake Bay Maritime Museum | Invitee injured from slip/fall from dock |
| 0210 Plaintiff | Cleveland, Ohio | Paul C. Kirchner | 20 year old fell from dock and drown *Fatal |

Mark Doyle v.

| | | |
|---|---|---|
| 0315 Plaintiff Tampa, Florida | | Slip & fall on pier, broken ankle |
| 0350 Defense Ontario, Canada | Pyke v. Kincannine | Eye injury from a collapsed platform on dock |
| 0439 Defense Bradenton, Florida | Goff v. Manatee County | Fishing on a dock with algae – slip & fall |
| 0524 Plaintiff Oklahoma City, Oklahoma | Cunningham v. | Boy climbed on roof of marina – electrocuted |

## Lake / Injury (6 cases – 6-pf / 0-df)

| | | |
|---|---|---|
| 8740 Plaintiff West Palm Beach, Florida | Heppeard v. Port St. Lucie | Swimmer mauled & killed by 12' alligator |
| 9707 Plaintiff North Palm Beach, Florida | Kanner v. Ocean Reef Club | Foot was lacerated by sharp hidden UW object |
| 9733 Plaintiff Findlay, Ohio | Niese v. Glacier Hill Lake Campgrounds | Dive from 3m board into 5' depth, leg injury |
| 0434 Plaintiff Chicago, Illinois | Gasztowtt v. Windward Sports | Victim fell & broke leg on submerged rocks |
| 0447 Plaintiff Milwaukee, Wisconsin | Schmidt v. Frievalt | Lower back injury after flung from tube |
| 0449 Plaintiff Gainesville, Florida | Wooten v. American Land & Leisure | Woman slipped & fell while entering spring |

## Lake / Risk Evaluation (4 cases – 1-pf / 2-df)

| | | |
|---|---|---|
| 8951 Defense Miami, Florida | Branch Chevrolet | Risk prevention, on-site safety evaluation |
| 9165 Defense Lake Waunautta, Florida | FDOT v. Walton | Submerged concrete pipe-platform hazard |
| 9506 Plaintiff Orlando, Florida | Winterpark Crew Team/Lake Kilarney | Crew team lakefront operation evaluation |
| 0134 Consult Ft. Lauderdale, Florida | Lake Mayan | Risk evaluation for water activities on lake |

## Lake / Drowning/ Near Drowning (69 cases – 58-pf / 11-df)

| | | |
|---|---|---|
| 8614 Plaintiff Orlando, Florida | Rodriquez v. Wekiva Falls | Sudden deep hole within lake swim area |
| 8728 Plaintiff Miami, Florida | Cossio v. YMCA & Lake Hilda | Unobserved YMCA youngster disappeared |
| 8817 Plaintiff Miami, Florida | Ferreras v. Lake Royall East | Lake bottom dropoff, condo's failure to warn |
| 8831 Plaintiff Culver City, California | Wedkind v. Los Angeles County | Guest disappeared within designated swim area |
| 8863 Plaintiff Miami, Florida | Jones v. Country Village Homeowners Assn. | Sudden lake bottom dropoff without warnings |
| 8922 Defense Tampa, Florida | Hawrylyshyn v. Warm Mountain Springs | Swimmer suffered a heart attack, disappeared |
| 8939 Plaintiff Miami, Florida | Cabrera v. Dade County | Lake drowning unobserved by lifeguard |
| 8941 Plaintiff Kendallville, Indiana | Bryant v. Learning Academy | Drowning resulted from lifeguard's inattention |
| 9008 Plaintiff Deerfield Beach, Florida | Baker v. Broward County | Lifeguard's inattention to non-swimmer toddler |
| 9116 Plaintiff Minot, North Dakota | Hubbard v. Minnkota Power | Unwarned waders encountered a deep dropoff |
| 9118 Plaintiff Honolulu, Hawaii | Iloa v. State of Hawaii | Attractive nuisance, rope-descent by cliff pond |
| 9143 Defense St. Louis, Missouri | Cartwright v. Boy Scouts | Boy removed his PFD in a sinkhole, drowned |
| 9159 Plaintiff New Haven, Connecticut | Colby v. Town of Guilford | Lifeguard inattention at dropoff, boy drowned |
| 9221 Plaintiff Toledo, Ohio | Estate of Kevin Lapoint | Unobserved drowning in a swimming quarry |
| 9241 Plaintiff Southfield, Michigan | Estate of Scott Briesmeister | Steep sided pond without proper safeguards |
| 9327 Plaintiff Akron, Ohio | Baker & Holden v. Munroe Falls Metro Park | Lifeguard's inattention resulted in drowning |
| 9344 Plaintiff Miami, Florida | Malik v. Lakeside Villas | Child drowned in apartment home's lake |
| 9347 Plaintiff West Palm Beach, Florida | Brunson v. Palm Bay Community Hospital | Child swimming in manmade lake, drowned |
| 9351 Defense West Palm Beach, Florida | O'Brien v. Marshall | Parental inattention caused toddler's drowning |
| 9356 Plaintiff Hollywood, Florida | Gonzalez v. T.Y. Park | Child drowned in lake with lifeguards on duty |
| 9363 Defense Fort Lauderdale, Florida | Reed v. New Covenant Church | Child drowned on field trip; poor supervision |
| 9405 Defense Little Rock, Arkansas | Lowe v. Redman, Goss, Blair & Williams | Average swimmer drowned on field trip |
| 9412 Plaintiff Ottawa, Illinois | Hedlin v. Pitstick Beach | Unobserved drowning; lifeguard inattention |
| 9415 Plaintiff Smithtown, New York | Barber v. State of NY; Town of Hempstead | Man fell into freezing waters in frozen lake |
| 9422 Plaintiff Ogden, Utah | Sim v. The USA | Lifeguards inattention at undeveloped lake area |
| 9425 Plaintiff Costa Mesa, California | Yang v. Southern California Edison | 2 girls drowned due to panic from lake depth |
| 9462 Plaintiff Las Cruces, New Mexico | Chaleunphonh v. Parks, et al. | Triple drowning due to lake's 45° drop-off |
| 9472 Plaintiff Jacksonville, Florida | Allen v. Keystone Heights | Child drowning in lake, supervision failure |
| 9605 Plaintiff Sugarloaf, Pennsylvania | Sawyer v. Big Bass Lake | Child drowned in lake's dam, no warnings |
| 9704 Defense Detroit, Michigan | Fitts v. Monroe County, KOS | Attempted to swim across pond but drowned |
| 9736 Plaintiff Tampa, Florida | Norman v. City of Tampa, et al. | Child drowning, slid down steep slope |
| 9758 Plaintiff Jacksonville, Florida | Daniel Glass | Child drowning in pond, poor supervision |
| 9768 Plaintiff Shelby Township, Missouri | Sears v. Snider | Boy drowned swimming across lake, cramps |
| 9822 Plaintiff Houma, Louisiana | Aron Johnson case | Child drowning, hidden UW mud dropoff |
| 9844 Plaintiff Erie, Pennsylvania | Duke, et al. v. PA Bureau of State Parks | Drowning, rough waves, lifeguard negligence |
| 9845 Plaintiff West Plam Beach, Florida | Calix v. Rocky Bayou Christian School | Child drowned during church camp outing |
| 9849 Plaintiff Terre Haute, Indiana | Estate of Robert Holmes | Drowning in campground pond, no warnings |
| 9926 Plaintiff Ocean Springs, Mississippi | Festino v. St. Andrews Golf Club | Child drowned in golf course pond, no barriers |
| 9938 Plaintiff Miami, Florida | Parhams case | Child drowned in pond |
| 9941 Plaintiff West Hazleton, Pennsylvania | Estate of Walker | Teen drowning swimming across lake |
| 0016 Defense Troy, Michigan | Fox/Rayford v. Assemblies of God | Unsupervised boy drowned on camp trip |
| 0038 Plaintiff Chicago, Illinois | Mawdsley v. Atteeco, et al. | Triathlon swimmer kicked in face by swimmer |
| 0049 Plaintiff Canton, Ohio | Estate of Farrakhan | Young girl drowned while attending youth camp |

| 0101 Defense | Orlando, Florida | Kuftic v. Cannon | Child drowned, found floating in pond |
| 0111 Plaintiff | Greenville, South Carolina | McDowell & Scott v. Ellison | Child drowned in creek in apt. complex |
| 0153 Plaintiff | Jackson, Tennessee | Jones v. State of Tennessee | Teen nearly drowned in lake |
| 0158 Plaintiff | Ypsilanti, Michigan | Ballard v. Fourbears Waterpark | Child drowned in pond with lifeguards on duty |
| 0168 Plaintiff | Youngstown, Ohio | Wesley v. Yellow Duck Park | Child drowned while swimming with innertube |
| 0201 Defense | Mobile, Alabama | White v. First Baptist Church of Columbiana | Teen drowned in lake while at camp |
| 0215 Plaintiff | Jackson, Tennessee | Posey v. State of Tennessee | Child drowned in public lake |
| 0218 Plaintiff | Ft. Lauderdale, Florida | Kendall Riguad | Man drowned in lake, no lifeguards/signs |
| 0245 Plaintiff | Jackson, Mississippi | Pearce v. Episcopal Diocese of Miss. et al. | 13 year old drown, caught in current |
| 0309 Plaintiff | Lansing, Michigan | Bethany Tucker v. | Patron fell in lake, near drowning |
| 0314 Plaintiff | Evansville, Indiana | Ruff v. Husk Signs Inc. & Kip Husk | 7 yr. old girl drowned in lake |
| 0316 Plaintiff | Jacksonville, Florida | Jacobs v. Bay Meadows Apartments | 18 yr. old boy drowned in lake, drop off |
| 0319 Plaintiff | Palm Beach Gardens, Florida | Estate of Blair v. Cedar Grove Apartments | 13 yr. old autistic boy drowned, no barrier |
| 0323 Plaintiff | Tyler, Texas | Wooldridge v. East Texas Baptist University | 4 yr. old drowned in pond, no signs/fence |
| 0339 Plaintiff | Dallas, Texas | Hoskins & Smith v. Merrick Hall Money, et al. | Child drowned in privately owned lake |
| 0352 Plaintiff | Miami, Florida | Desir v. Parrot Apts., Conam Management | Child fell in pond, drowned, negligence |
| 0358 Plaintiff | Miami, Florida | The Estate of Yaclu Antoine v. | Child slipped into pond, drowned |
| 0362 Defense | Seattle, Washington | Farmer's New World v. Melanie Lowrance. | Child out with family fishing, drowned in lake |
| 0417 Defense | Seattle, Washington | Farmers New World Life v. Lowrance | 10 year old drowned, slipped on rock and fell |
| 0426 Plaintiff | New York, New York | Deas v. Lake Osceola Beach Club | Victim drowned in pond, poor supervision |
| 0442 Plaintiff | Georgetown, South Carolina | Henarix v. Duke Power | 7-8 year old electrocuted, victim drowned |
| 0459 Plaintiff | Denver, Colorado | Lorenz v. | 4-5 year old drowned in residential pond |
| 0502 Plaintiff | Miami, Florida | Smith v. | Boy tried to rescue another and drowned |
| 0525 Plaintiff | Weston, Florida | Longmore v. Board of Education | 15 yr. old drowned in lake at school event |
| 0530 Plaintiff | Findlay, Ohio | Smith etc, et al. v. City of Huron, et al. | 4 teens caught in riptide |
| 0544 Plaintiff | Concord, California | Jayanti Devi Singh v. E. Bay Regional Park Dist. | Man drowned in reservoir –lifeguard inattention |

## Lake / Spinal Injury (39 cases – 33-pf / 6-df)

| 8605 Plaintiff | Martinez, California | Currie v. City Walnut Creek | Diving onto shallow concrete bottom *Quad |
| 8615 Defense | Phoenix, Arizona | Trabucco v. Nautical Inn | Dive into shallow from embankment *Quad |
| 8708 Plaintiff | Ottawa, Canada | Unger v. City of Ottawa | Dive from boat ramp into shallow *Quad |
| 8711 Plaintiff | Gavins Dam, South Dakota | Zavadil v. South Dakota | Dive into shallow from a boat ramp *Quad |
| 8725 Plaintiff | Easton, Maryland | Churchville v. Calhoon | Dive from a dock into shallow water *Quad |
| 8819 Plaintiff | Auburn, Indiana | DeKalb Pub/Welfare v. Moser | Dive from a dock into shallow water *Quad |
| 8846 Defense | Key Largo, Florida | Hay v. Ocean Reef Club | Dive on beach slope within swim area *Quad |
| 8855 Plaintiff | Hancock, Florida | Saarinen v. 100 Dollar Bay | Dive into shallow from a floating dock *Quad |
| 8871 Plaintiff | Troy, Michigan | Benner v. Rose & Associates | Dive off a pier into a shallow canal *Quad |
| 9016 Defense | St. Joseph, Michigan | Haluch v. Burns & Parkers | Backyard guest was pushed off seawall *Quad |
| 9027 Plaintiff | Castaic Lake, California | Philip v. Los Angeles County | A failure to warn about hazardous area *Quad |
| 9041 Plaintiff | Kalamazoo, Michigan | Mullett v. Fin-N-Feather | Diving from a dock into shallow water |
| 9051 Plaintiff | Brownsville, Texas | Ybarra v. Wesco Properties | Torn fence, rope-swings over shallow water |
| 9102 Defense | Raleigh, North Carolina | MacKinder v. Dean | A running dive off a pier into 3-feet of depth |
| 9146 Plaintiff | Pensacola, Florida | Saladino v. Environmental Construction | A dive from a private pier into shallow *Quad |
| 9148 Plaintiff | Rockford, Illinois | Porter v. Lake Ladonna | Buoy placement invited hurdle-dives *Quad |
| 9250 Plaintiff | Rockford, Maryland | Gant v. Lusby Condos | Shallow water diving injury in a lake *Quad |
| 9305 Plaintiff | Albuquerque, New Mexico | Bell v. State of New Mexico | Dive from a floating raft into shallow water |
| 9369 Plaintiff | Houston, Texas | Lipton v. Wilhite | Dive into shallow water of lake |
| 9420 Plaintiff | Saginaw, Michigan | Morel v. Morel | Dive from boathouse roof, shallow water *Quad |
| 9455 Plaintiff | Virginia, Minnesota | Herschbach v. City of Tower | Dive into shallow water of lake, no depth signs |
| 9476 Defense | Parsippany, New Jersey | Prieto v. North American, et al. | Dive into shallow water of manmade lake*Quad |
| 9537 Plaintiff | Media, Pennsylvania | Rovar v. Philadelphia Suburban | Dive into lake, hit UW hidden rock *Quad |
| 9652 Plaintiff | Port St. Lucie, Florida | Cooley v. Pheasant Run Condo | Dive into shallow water, hidden UW object |
| 9701 Plaintiff | Sarnia, Ontario | Woods v. Her Majesty the Queen | Dove off I-beam into shallow water *Quad |
| 9713 Plaintiff | Des Moines, Iowa | Quick v. City of Des Moines | Dove off platform into shallow gravel pit *Quad |
| 9730 Plaintiff | Santa Ana, California | Bengtson v. Hume Lake Christian Camp, et al. | Dive into lake's shallow water, no warnings |
| 9765 Plaintiff | Fresno, California | Polgrean v. Pines Resort | Patron of lake resort dove from ledge *Quad |
| 9848 Plaintiff | Seattle, Washington | Coleman v. Riviera Community Club | Dove off protruding dock into shallow |
| 9957 Plaintiff | Lake George, New York | Jarmolowski v. | Dove off motel's dock into shallow *Quad |
| 0132 Plaintiff | Claremont, California | Cantwell v. Boy Scouts of America | Boy scout ran and dove into shallow *Quad |
| 0144 Plaintiff | Jenkintown, Pennsylvania | Kuna v. Lake Sheraton Bank Association | Dove off dock into 2' water at a party *Quad |
| 0211 Plaintiff | Houston, Texas | Fuller v. Sunny Glen Resort | Dove off pier into lake at camp *Quad |
| 0225 Plaintiff | Lakeland, Florida | Ryan Avila | Teen dove off boat into lake *Quad |
| 0318 Defense | Boston, Massachusetts | Schwarts v. Camp Robin Hood | 15 yr. old boy dove into lake *Quad |
| 0415 Plaintiff | Toronto, Canada | Tray v. | Shallow dive into lake, spinal injury |
| 0416 Plaintiff | Springfield, Missouri | Del Papa v. Kanakuk Kamp | Jumped onto inflated blob, spinal injury |
| 0523 Plaintiff | Philadelphia, Pennsylvania | Joseph Walker v. USA | 19 yr. old dove into lake *Quad |
| 0535 Plaintiff | Woodbridge, New Jersey | Tillman v. DYFS | 17 yr. old dove into water & broke neck |

## Ocean / Injury (5 cases – 4-pf / 1-df)

| | | |
|---|---|---|
| 9328 Plaintiff Cleveland, Ohio | Griffith v. Mentor Marsh Beach Club | Child stumbled onto hot embers, beach firepot |
| 9653 Plaintiff Brick, New Jersey | Case v. County of Ocean | Stepped on UW hidden metal piece, no warning |
| 0036 Defense St. Thomas, U.S.V.I. | Fabend v. Rosewood/Caneel Bay | Bodysurfer was thrown onto beach *Quad |
| 0137 Plaintiff New York, New York | Buckley v. Sun & Surf Beach Club, Inc. | Teen severed finger with nail on lifeguard chair |
| 0532 Plaintiff Lawrenceville, New Jersey | Heimbach v. Jenkinson South Ave. | Struck by boogie board – fractured tibia |

## Ocean / Drowning (36 cases – 34-pf / 2-df)

| | | |
|---|---|---|
| 8501 Plaintiff Honolulu, Hawaii | Sakuma v. City & County of Honolulu | Field-trip leader drowned attempting a rescue |
| 8507 Plaintiff Miami, Florida | Polster v. Hotel Miramar | Leader drowned during ocean rescue attempt |
| 8712 Plaintiff Miami Beach, Florida | Sievers v. Seabreeze Hotel | Hotel guest caught in rip current, drowned |
| 8735 Plaintiff Jacksonville, Florida | McCall v. Teledyne | Job-corps boy caught in rip current, drowned |
| 8741 Plaintiff West Palm Beach, Florida | Stuting v. Ambassadors East | Buoyed safety line broke, swimmer drowned |
| 8804 Plaintiff Honolulu, Hawaii | Caires v. City & County of Honolulu | Unobserved wader was swept out to sea |
| 8824 Plaintiff Covington, Kentucky | Berkshire v. St. Johns Company | Condo guest caught in a rip current, drowned |
| 8825 Plaintiff Jacksonville, Florida | Hill v. North Beach Camp Resort | Resort guest caught in a rip current, drowned |
| 8942 Plaintiff Honolulu, Hawaii | Kwak/Park v. City & County of Honolulu | 2 kids swept to sea, beach-lifeguard inattention |
| 9035 Plaintiff Miami, Florida | Zapata v. Metro Dade County | Swimmer struggled, beach-lifeguard inattention |
| 9134 Plaintiff Haulover Beach, Florida | Blas v. Metro Dade County | Lifeguards didn't notice 2 inflatables capsizing |
| 9214 Plaintiff Jacksonville, Florida | Wilson v. American Dredging | Wader swept to sea, failure to post warnings |
| 9239 Defense Cancun, Mexico | Granger v. Marriott Hotels | Hotel guest ignored surf warning, drowned |
| 9329 Defense Tallahassee, Florida | Strivlin v. Dykes Properties | Tourist was caught in rip-current and drowned |
| 9432 Plaintiff Mobile, Alabama | Calby v. Perdido Racquet Club | Hotel guest drowned in rough seas |
| 9436 Plaintiff Moss Point, Mississippi | Lett v. City of Moss Point, MS. | Boy that was fishing drowned due to undertow |
| 9610 Plaintiff Ft. Lauderdale, Florida | Rossitch v. Lago Mar | Father drowned in rip current after rescuing son |
| 9775 Plaintiff Cherry Hill, New Jersey | Stearns v. Golden Inn, et al. | Hotel guest drowned, no warnings posted |
| 9961 Plaintiff Greenbelt, Maryland | Jones, et al. v. William Campbell, et al. | Teen swept by rip tide while on field trip |
| 0002 Plaintiff Ft. Lauderdale, Florida | Paul Lopiccolo | Man drowned in undertow |
| 0013 Plaintiff West Palm Beach, Florida | Oglesby v. Indian River Plantation | Man drowned at beach-no lifeguards |
| 0042 Plaintiff Morris, Minnesota | Bredvik v. City of Morris | Boy disappeared while swimming/lfgs. present |
| 0128 Plaintiff Miami, Florida | Jaimes v. City of Lake Worth | Teen drowned in lifeguarded beach |
| 0136 Plaintiff Honolulu, Hawaii | Matson v. Schwinn | Child drowned during birthday party on beach |
| 0140 Plaintiff West Palm Beach, Florida | Oglesby v. Indian River Plantation | Man drowned in public beach, no lifeguards |
| 0216 Plaintiff Brick, New Jersey | Bianrosa v. Ocean Beach Unit 3 | Man drowned surfing, no lifeguards |
| 0261 Plaintiff Toronto, Ontario, Canada | Kemo Moshi et al. v. City of Toronto/Police | 21 year old nonswimmer drowned in waves |
| 0304 Plaintiff Pensacola, Florida | Beasley v. Gulf Coast High School | 18 year old caught in undertow, drowned |
| 0308 Plaintiff Newport Beach, CA | Hernandez v. Barcelo | Patron on snorkeling trip drowned in D.R. |
| 0438 Plaintiff Honolulu, Hawaii | Glen Kulmeier v. City & County of Honolulu | Snorkeling in 4-5 ft. of water & drowned |
| 0446 Plaintiff Honolulu, Hawaii | Hayashi v. Tropical Ocean Sports | 75 year old drowned while snorkeling |
| 0461 Plaintiff Chicago, Illinois | Leyden v. Barcelo Resort | Man drowned in rough beach conditions |
| 0507 Plaintiff Honolulu, Hawaii | Hogges v. City and County of Honolulu | Man drowned at beach |
| 0510 Plaintiff Chicago, Illinois | Kelly Draski v. Jeffrey Rio | Girl pulling towables causes drowning |
| 0515 Plaintiff Pensacola, Florida | Cuadrado v. Sandelstine Beach Resort | Woman drowned while swimming at resort |
| 0521 Plaintiff Honolulu, Hawaii | Fukuoka v. Morning Stat Cruises | Woman drowned while SCUBA diving |

## Ocean / Spinal Injury (28 cases – 23-pf / 5-df)

| | | |
|---|---|---|
| 8603 Plaintiff Ixtapa, Mexico | Walters v. Westin Hotels | Shorebreak tumble - failed rescue *Quad |
| 8702 Plaintiff Kona Coast, Hawaii | Dagger v. State of Hawaii | Park patron tumbled by shorebreak *Quad |
| 8707 Plaintiff San Diego, California | Valenzuela v. City of San Diego | Dive from a cliff into shallow water *Quad |
| 8714 Plaintiff St. John's, Antigua | Bard v. Jolly Beach Resort | Running dive onto a shallow sandbar *Quad |
| 8723 Plaintiff Gainesville, Florida | Galanti v. Manatee County | Dive off rope-swing into shallow water *Quad |
| 8793 Plaintiff Key West, Florida | Stromholt v. South Beach Motel | Dive from pier into shallow water *Quad |
| 8813 Plaintiff West Palm Beach, Florida | Dytko v. Shore Club | Dive from a pier into shallow water |
| 8872 Plaintiff Lake Worth, Florida | Kellogg v. Brady & Lake Worth | Dive off rope-swing into shallow water *Quad |
| 8912 Plaintiff Stanford, Connecticut | Damiamo v. Town of Greenwich | Dive off a pier into shallow water *Quad |
| 8960 Plaintiff Paradise Island, Bahamas | DeLuca v. Holiday Inn | Diving into a shallow hotel lagoon *Quad |
| 9007 Defense St. Lucia, BWI | Watkins v. Canard Line Limited | Hotel beach guest dove into surf *Quad |
| 9019 Plaintiff Club Med, Martinique | Brown v. Club Med | Bodysurfing guest tumbled in surf *Quad |
| 9103 Plaintiff Maui, Hawaii | Disalvo v. Intercontinental Hotel | Hotel-front plunging surf injury *Quad |
| 9258 Plaintiff Honolulu, Hawaii | Lau v. City & County of Honolulu | Horseplay at beachfront school outing *Quad |
| 9346 Plaintiff Mobile, Alabama | Wilson v. Gulf Shores Surf & Racquet Club | Diving injury, improper signage and warnings |
| 9357 Defense St. Croix, U.S.V.I. | Wells v. Carambola Resort Hotel | Bodysurfing accident resulted in spinal injury |
| 9452 Plaintiff Lihue, Hawaii | Bieg v. Waiohai Hotel | Hotel guest struck beach's UW hidden rocks |
| 9457 Defense Miami, Florida | Garcia v. City of Miami Beach | Dive into ocean's unseen UW obstacles |
| 9519 Plaintiff Jacksonville, Florida | Stommel v. Crosby | Beach patron swung off rope into shallow water |
| 9520 Plaintiff Jacksonville, Florida | Kemple, Hoopes v. Crosby | Beach patron swung off rope into shallow water |
| 9559 Plaintiff Hartford, Connecticut | Richard De Luca v. Holiday Inn | Dive into shallow beach area *Quad |

| | | |
|---|---|---|
| 9616 Plaintiff | Palm Beach, Florida | Hackman v. Palm Beach County | Dive into shallow water, lfgd negligence *Quad |
| 9620 Defense | ... | ... | ...ead-... in ...wing position, *Quad |
| 9635 Defense | West Palm Beach, Florida | Pettigrew v. City of Riviera Beach | Dive into shallow water, lfgd. negligence *Fatal |
| 9643 Plaintiff | Cherry Hill, New Jersey | Zellman v. State of New Jersey | Dive into incoming surf at seashore, paralyzed |
| 9759 Plaintiff | New York, New York | Khan v. City of New York | Head first dive, struck UW rock jetty *Quad |
| 9925 Plaintiff | Philadelphia, Pennsylvania | Podrasky v. Washington Crossing | Plunging head first dive into shallow *Quad |
| 0457 Plaintiff | Miami Lakes, Florida | Capone v. Wyndham | Fractured neck from diving off pier |

## Above Ground Pool / Injuries (29 cases – 21-pf / 8-df)

| | | | |
|---|---|---|---|
| 8733 Plaintiff | Morristown, New Jersey | Cosgrove v. Jensen | Dive from deck into above-ground pool *Quad |
| 8820 Plaintiff | Portland, Oregon | Amey v. Consolidated Recreation | Dive from deck into above-ground pool *Quad |
| 8852 Defense | Merrick, New York | Winant v. Carefree Pools | Dive into an above-ground pool *Quad |
| 8866 Plaintiff | Denver, Colorado | Theodore v. Sears Roebuck | Dive into an above-ground pool *Quad |
| 8904 Defense | Southfield, Michigan | Beller v. Home & Roam | Child climbed ABG-pool filter, gained access |
| 8955 Plaintiff | Oklahoma City, Oklahoma | Mansfield v. Phi Delta Theta | Dive into homemade above ground pool *Quad |
| 9046 Plaintiff | Little Rock, Arkansas | Quimby v. Sears & Muskin | Fell from pool ladder into aboveground pool |
| 9048 Defense | Boston, Massachusetts | Cormier v. Ritchburg | Guest dove into above-ground pool *Quad |
| 9153 Plaintiff | Chapmanville, West Virginia | Adkins v. Lucas & Sears | Dove from deck into aboveground pool *Quad |
| 9236 Plaintiff | Sandusky, Ohio | Matter of Schremp | Dove into ABG pool off elevated dock *Quad |
| 9404 Defense | West Palm Beach, Florida | Driscoll v. Leisure Bay | Dove from deck into above-ground pool |
| 9407 Plaintiff | Plymouth, Michigan | Goralczyk v. Woodcox | Child drowning in ABG pool; poor supervision |
| 9451 Plaintiff | Akron, Ohio | Sprunk v. Litehouse Pools | Child drowned in ABG pool, faulty enclosure |
| 9466 Plaintiff | Jenkintown, Pennsylvania | Rueda v. Esther Williams | Dove into ABG pool, coccyx hit bottom *Quad |
| 9627 Plaintiff | Sacramento, California | Bunch v. Franks, Doughboy | Dove from bench on deck of ABG pool *Quad |
| 9866 Plaintiff | Mount Clemens, Michigan | Siver v. Campbell | Dive into shallow, spinal injury |
| 9923 Plaintiff | Quincy, Massachusetts | McDonald v. Clark | Dive head first from deck into ABG pool *Quad |
| 9929 Defense | St. Paul, Minnesota | Louis v. Louis | Sliding head first down Aqua Slide, hit bottom |
| 9930 Plaintiff | Westmont, New Jersey | Gellien v. Miranda | Fell over pool rim into dirt ledge, shoulder injury |
| 0009 Plaintiff | Bossier City, Louisiana | Christopher Lynn Reneau | Dive from deck into above-ground pool *Para |
| 0159 Plaintiff | Milwaukee, Wisconsin | Bavverfeldt v. Waupaca County Ins. Co. | Child drowned, found face down in ABG pool |
| 0221 Defense | Kearny, New Jersey | Tooker v. Fuentes, et al. | Man dove through tube into ABG pool *QUAD |
| 0223 Plaintiff | Columbus, Ohio | Little v. Deanna Vest et al. | Dive into ABG pool-partially severed spinal cord |
| 0224 Plaintiff | Paducah, Kentucky | Hammers Estate v. Aloha Pool & Spas et al. | Child drowned/ABG pool;faulty self-latching gat |
| 0320 Plaintiff | Noblesville, Indiana | Sosbe v. Sheaffer | 2 yr. old drowned in ABG pool, defective fence |
| 0332 Plaintiff | Waukesha, Wisconsin | Joshua A. Hess v. | 18 month old found in ABG pool, drowned |
| 0406 Plaintiff | Boston, Massachusetts | Jennifer Sheenan v. NAMCO Pool Co. | Lost balance while diving in pool, spinal injury |
| 0508 Plaintiff | Cleveland, Ohio | Ranautica L. Adkins, deceased v. | 2 yr. old drowned under ABG pool cover |
| 0514 Defense | St. Louis, Missouri | Bruce Pyeatt v. Triac Pools | Man drowned swimming in ABG pool |

## Pool / Drowning / Near-Drowning (289 cases – 233-pf / 56-df)

| | | | |
|---|---|---|---|
| 8502 Plaintiff | Honolulu, Hawaii | Juan v. City & County of Honolulu | Distressed pool swimmer, lifeguard inattention |
| 8513 Defense | Miami, Florida | Machin v. Royale Green Condo | Parent failed to supervise child in condo pool |
| 8601 Plaintiff | Santa Monica, California | Butz v. Werner/Schlickenmyer | Child drowned in pool, lifeguard inattention |
| 8607 Defense | Florham Park, New Jersey | Glover v. Morris School District | Unobserved drowning, guarded university pool |
| 8609 Plaintiff | Fort Lauderdale, Florida | Boyd v. Glendale Federal | Child drowned in an abandoned home's pool |
| 8616 Plaintiff | Miami, Florida | Germeille v. Manes Inc. | Unobserved drowning, guest in motel pool |
| 8619 Plaintiff | Fort Lauderdale, Florida | Ramos v. Burbers Hotel Corp. | Guest drowned in hotel pool, cloudy water |
| 8704 Plaintiff | Santa Ana, California | Columbia Pham v. Vauthrin | Child drowned, faulty enclosure at condo pool |
| 8715 Plaintiff | Coral Gables, Florida | Anderson v. Azalea Motel | Defective shepherd-crook failed during rescue |
| 8729 Plaintiff | San Fernando, California | Gonzalez v. San Fernando | Weak swimmer struggled, rescue unsuccessful |
| 8732 Defense | Detroit, Michigan | Patel v. YMCA | Unobserved drowning at guarded YMCA pool |
| 8803 Defense | Jacksonville, Florida | Moore v. Eberhardt | Unobserved drowning, child fell into pool |
| 8807 Plaintiff | Eastman, Georgia | Tillett v. Pattel | Guest drowned in motel pool, unobserved |
| 8815 Defense | Pittsburgh, Pennsylvania | Skell v. Crown American | Turbid water drowning, lifeguard inattention |
| 8821 Plaintiff | Colorado Springs, Colorado | Reeser v. U.S. Swim & Fitness | Unsupervised swim-workout, fitness club pool |
| 8827 Defense | Detroit, Michigan | Jaleel v. City of Detroit | Patron jumped off hi-platform, didn't surface |
| 8842 Plaintiff | Bethesda, Maryland | Araujo v. American Pool | Condo resident drowned, lifeguard inattention |
| 8844 Plaintiff | Orlando, Florida | Giovanni v. R.W.D.M., Inc. | Unsupervised child drowned in condo pool |
| 8851 Plaintiff | Falls Church, West Virginia | Jatman v. Buckingham Village | Condo resident drowned, lifeguard inattention |
| 8854 Plaintiff | Landover, Maryland | Briscoe v. Oakcrest Towers | Condo resident drowned, lifeguard inattention |
| 8858 Defense | Miami, Florida | Martinez v. Scandinavian Health Clubs | Unsupervised exerciser drowned in health club |
| 8859 Defense | Lafayette, Louisiana | Alfred v. Pelletier | Boy trespassed into backyard pool, drowned |
| 8860 Plaintiff | Charleston, West Virginia | Thornton v. The City of Milton | Inattentive lifeguards didn't detect drowning |
| 8903 Defense | Honolulu, Hawaii | Takahashi v. Hilton Hotels | Struggling guest drowned, lifeguard inattention |
| 8905 Plaintiff | Miami, Florida | Hong Quach v. London Apartments | Child drowned, access thru defective enclosure |
| 8906 Defense | Wheaton, Illinois | Baker/Williams v. Joilet YMCA | Near drowning, caused by lifeguard inattention |
| 8907 Defense | Wheaton, Illinois | Johnson/Boyd v. Aurora YMCA | 8-yr old on pool bottom with cocaine in system |
| 8916 Defense | San Francisco, California | Bailey v. Automatic Solar | Child fell onto floating pool cover & drowned |

| | | | |
|---|---|---|---|
| 8919 | Plaintiff | Orlando, Florida | Farless v. Hallmark Pools | Loose deckplate tipped boy's tricycle into pool |
| 8920 | Plaintiff | Hilton Head Island, South Carolina | | Inattention, attendant drowned in residential pool |
| 8928 | Plaintiff | Miami, Florida | Vida v. Brickell Key One | Entrapment on pool drain, rescue unsuccessful |
| 8929 | Plaintiff | Austin, Texas | Halaba v. Rossco Holdings | Child drowning, attendant's supervision failure |
| 8944 | Plaintiff | Washington, D.C. | Folkenberg v. Kay Management | Drowning with a struggle, lifeguard inattention |
| 8948 | Plaintiff | Miami, Florida | Harris v. Threshold | Improper supervision of retarded man in pool |
| 8957 | Plaintiff | Oklahoma City, Oklahoma | Franks v. YMCA | YMCA pool drowning, lifeguard's inattention |
| 9001 | Defense | Brownsville, Texas | Hernandez v. Carreon | Blind child drowned, lifeguard's inattention |
| 9002 | Plaintiff | Fredericksburg, Virginia | Leftwich v. Pool service Company | The Pentagon fitness pool, lifeguard inattention |
| 9003 | Plaintiff | Topeka, Kansas | Haynes v. City of Topeka | Inattention by lifeguard and group counselor |
| 9010 | Defense | Urbana, Illinois | Williams v. Champaign Forest | 8th grader fell & drowned during water fight |
| 9011 | Plaintiff | Merritt Island, Florida | Elder v. Aladdin Motel | Child fell into motel pool and drowned |
| 9013 | Plaintiff | Napoleon, North Dakota | Moch v. City of Napolean | City pool drowning, lifeguard inattention |
| 9014 | Plaintiff | Detroit, Michigan | May v. Moss | Double drowning in pool that was defective |
| 9040 | Defense | Troy, Michigan | Fortune v. Ross | Child slipped beneath pool cover & drowned |
| 9034 | Plaintiff | Toronto, Ontario | Robillard v. City of Sudbury | Near-drowning, pool staff conduct negligence |
| 9054 | Plaintiff | Miami, Florida | Martin v. Sears | Swimmer collided with protruding sidewall cap |
| 9056 | Plaintiff | Altamonte Springs, Florida | Smith v. Green Acres | Drowning, truant trespassing on campground |
| 9059 | Plaintiff | Baltimore, Maryland | Snyder v. State of Maryland | Supervision lapse of a 3 year old toddler |
| 9105 | Plaintiff | North Charleston, South Carolina | Williams v. Remington Forest | Child drowned, defective apartment pool gate |
| 9107 | Plaintiff | Lake Worth, Florida | Gibson v. City of West Palm Beach | Boy climbed fence into city pool and drowned |
| 9109 | Defense | Livonia, Michigan | Ramirez v. Feskorn | Drowning, girl disappeared during eve-party |
| 9112 | Plaintiff | Bloomington, Indiana | Shrum v. State of Indiana | Body found on bottom, lifeguard inattention |
| 9115 | Plaintiff | Columbia City, Indiana | Rennecker v. Columbia City | Student drowned in pool during swim test |
| 9131 | Plaintiff | Oklahoma City, Oklahoma | Thirza v. Eakers | YMCA pool drowning, lifeguard inattention |
| 9133 | Plaintiff | Pittsburgh, Pennsylvania | Russotto v. Allegheny Valley | Retarded man in class drowned wearing a PFD |
| 9139 | Defense | Tampa, Florida | Hendricks v. Winegard Associates | Non-swimmer drowned in condo pool |
| 9141 | Plaintiff | Pensacola, Florida | Libs v. Moonspinner Condos | Condo resident discovered on bottom of pool |
| 9147 | Plaintiff | Columbus, Ohio | Brown v. The City of Dublin | Drowning, inattentive lifeguards congregating |
| 9156 | Plaintiff | Glenwood Springs, Colorado | Christner v. Glenwood South Lodge | Drowning, fog-visibility, lifeguard inattention |
| 9164 | Plaintiff | Lafayette, Louisiana | Narcisse v. Meadows Apartment Towers | Non-swimmer drowned, no float line at break |
| 9168 | Plaintiff | Carlsbad, New Mexico | Seal v. C.I.S.D. | Lifeguards not furnished for retarded persons |
| 9201 | Plaintiff | Dallas, Texas | Scott v. 1st Gibraltar | Drowning, pool access thru defective enclosure |
| 9202 | Plaintiff | Fort Lauderdale, Florida | Beisher v. Royal Gardens Association | Submerged swimmer trapped behind ladder |
| 9205 | Plaintiff | West Palm Beach, Florida | Bouie v. United States of America | Child downed, defective patio-pool enclosure |
| 9209 | Plaintiff | Denver, Colorado | Khandji v. Keystone Resorts | Child drowned, attendant's supervision failure |
| 9210 | Plaintiff | Birmingham, Michigan | Aldridge v. Detroit Board of Education | Drowning during class, lifeguard inattention |
| 9215 | Plaintiff | Dayton, Ohio | Houser v. NCR | Unobserved drowning, lifeguard inattention |
| 9216 | Plaintiff | Miami, Florida | Jamal v. Playa Condo Association | Child drowned, access thru faulty enclosure |
| 9226 | Defense | Orlando, Florida | Azor v. Cardinal Lodging | Boy and his family ignored warning signs |
| 9237 | Plaintiff | Miami, Florida | Charlemagne v. Coral Gables Country Club | Body in murky bottom, lifeguard inattention |
| 9238 | Defense | Virginia Beach, Florida | Spady v. East Coast Leisure | Unattended child fell into aboveground pool |
| 9243 | Defense | Orlando, Florida | Dang v. Centex | Drowning, improper supervision of child |
| 9249 | Defense | Fort Lauderdale, Florida | Machado v. Miller | Drowning, cloudy water in hotel pool |
| 9251 | Plaintiff | Tampa, Florida | Allmond v. Town Toddlers | Child drowned in murky residential pool |
| 9253 | Defense | South Padre Island, Texas | Theodorakakis v. Sunchase IV Resort | Unsupervised child drowned in condo pool |
| 9254 | Plaintiff | Lake Worth, Florida | Pallesen v. City of Lake Worth | Drowning in city pool, lifeguard inattention |
| 9255 | Plaintiff | Little Rock, Arkansas | Lockwood v. Sun Bay Resort | Drowning, following a shallow water blackout |
| 9256 | Plaintiff | Peoria Heights, Illinois | Hayes v. Maximus | Drowning, arm entrapment on pool drain |
| 9260 | Plaintiff | Southfield, Michigan | Thurmond v. Jenkins | Drowning in class, swim-coach's inattention |
| 9264 | Defense | Tampa, Florida | Justin Rodriquez | Unobserved drowning in apartment pool |
| 9266 | Plaintiff | East Liverpool, Ohio | Durban v. Gorby | Child drowning, improper parental supervision |
| 9267 | Plaintiff | Marietta, Georgia | Brown v. Holiday Inn | Unobserved drowning in hotel pool |
| 9268 | Plaintiff | Atlanta, Georgia | Rowland v. Colquitt | Unobserved drowning in hotel pool |
| 9301 | Defense | Coral Gables, Florida | Dowman v. Beverly Hills Club | Drowning, inappropriate pool supervision |
| 9307 | Plaintiff | Boise, Idaho | Roberts v. Alray Motel | Near-drowning, improper pool supervision |
| 9312 | Plaintiff | Brownsville, Texas | Guerra v. South Texas Associates | Child drowning, pool water was very cloudy |
| 9325 | Plaintiff | Austin, Texas | Singh v. Renaissance Parc Apartments | Child gained access thru faulty pool enclosure |
| 9334 | Plaintiff | Mt. Kisco, New York | Alvarez v. Greentree Country Club | Drowned from diving in pool and hitting head |
| 9335 | Plaintiff | Miami, Florida | John v. Bhairavi, Inc. | Near-drowning, motel ignored unattended kids |
| 9345 | Defense | Miami, Florida | Spinola v. Sea Breeze Hotel | Man drowned due to a heart attack in the pool |
| 9348 | Plaintiff | McAllen, Texas | Mahan v. City of McAllen | Boy drowned due to entrapment on pool drain |
| 9353 | Plaintiff | Jackson, Mississippi | Washington v. Eden Pointe Condominium | Cloudy water prevented a timely rescue |
| 9358 | Defense | Peoria, Illinois | Salgado v. Pattel | Near drowning during rescue attempt |
| 9361 | Plaintiff | North Miami Beach, Florida | Moreno v. Kensington Gardens | Model home pool accessible without barriers |
| 9403 | Plaintiff | Longwood, Florida | Waters v. Econolodge | Unobserved resident drowning in motel pool |
| 9411 | Plaintiff | Charleston, Illinois | Busey Bank v. Boatman's National | Child drowning; lifeguard inattention |
| 9413 | Plaintiff | Midlothian, Virginia | Bishop v. YMCA of Chester, VA | Child drowning; lifeguard inattention |
| 9419 | Plaintiff | Avon, Colorado | Doster v. Eagle River Village | Child gained access thru faulty pool enclosure |
| 9423 | Defense | Tampa, Florida | Akins v. Mac Associates | Boy drowned due to pool drain entrapment |
| 9424 | Plaintiff | Dallas, Texas | Cruz v. The Enchantment Inn | Dive into unmarked public pool, drowning |

| | | |
|---|---|---|
| 9430 Plaintiff Orlando, Florida | Price v. Econolodge | Man drowned in hotel pool, cloudy water |
| 9437 Plaintiff Grand Rapids, Michigan | Estate of Ryan Sarach v. Days Inn | Child drowned, no barriers @ hotel pool |
| 9438 Plaintiff Baltimore, Maryland | Morman v. Ramada Inn | Drowning @ hotel pool, no lfgs/saving equip. |
| 9442 Plaintiff New Orleans, Louisiana | Jones v. Orleans Parish School Board | Drowning in Apartment pool complex |
| 9447 Plaintiff Fort Collins, Colorado | Anderson v. Colorado State University | Child near drowning during swimming lessons |
| 9449 Plaintiff Houston, Texas | Chao v. T&M Management, Inc. | Drowned in condo pool w/o a uniform slope |
| 9470 Plaintiff Farmington Hills, Michigan | Blacksheare v. Tuma | Child drowning, resident supervision failure |
| 9478 Plaintiff Miami, Florida | Granger v. Surfcomber Hotel | One time consultation, client declined case |
| 9501 Plaintiff Richmond, Virginia | Luebbers v. Ft. Wayne Pools | Dive into shallow end, resid. pool, drowning |
| 9503 Plaintiff Urbana, Ohio | Kauffman v. City of Urbana | Child drowned in public pool, open gate |
| 9504 Plaintiff Baltimore, Maryland | Mrozinski v. Ocean City | Drowned from overexertion during lfgd exam |
| 9511 Plaintiff Virginia Beach, Virginia | Edwards, Mitchell v. Princess Anne Lodge | Double child drowning at motel pool |
| 9513 Defense Houston, Texas | Monte Rubio v. Winterwood Ltd. Apts. | Child drowned in public pool, negl. supervision |
| 9514 Defense Cameron, West Virginia | Snuth v. City of Cameron | Child drowned in public pool, lfgd negligence |
| 9516 Plaintiff Grand Rapids, Michigan | Estate of Kyle Wright | Child drowned in residential pool |
| 9517 Plaintiff Grand Rapids, Michigan | Estate of Scott Andrews | Child drowned in ditch , no warnings or fence |
| 9531 Plaintiff Decatur, Indiana | Vergara v. North Adams | Boy with defective arm drowned in school pool |
| 9547 Defense Kissimmee, Florida | Belizaire v. Holiday Villas | Unobserved child drowning in public pool |
| 9549 Defense Jackson, Mississippi | Benson v. Eastover Realty/MBL | Non-swimmer drowned, public pool trespassing |
| 9561 Defense Salem, Virginia | East v. Village East Property Association | Dive into public pool, laryngospasm-drowned |
| 9564 Plaintiff Washington, DC | Hicks v. Park Forest Apts. | Dive into public pool, choked on dental retainer |
| 9573 Plaintiff Cleveland, Ohio | Estate of James Gills | Non-swimmer drowned in YMCA pool |
| 9619 Plaintiff Edmonton, Alberta | Hnatuik v. City of Edmonton | Unobserved child near drowning, lfgd. negl. |
| 9622 Defense St. Petersburg, Florida | Hargrove v. Inn on the Hill | Child drowning @ motel pool, negl. supervision |
| 9648 Plaintiff Gaithersburg, Maryland | Chung v. MNCPPC, et al. | Child drowning @ overcrowded public pool |
| 9654 Plaintiff Lafayette, Louisiana | Brailey v. Natchez Inn | Child near-drowning, pool bottom drops sharply |
| 9658 Plaintiff Phoenix, Arizona | Brownrigg v. Phoenix Manor Apts. | Near-drowning, no warnings of drop off *Fatal |
| 9660 Plaintiff Southaven, Mississippi | Johnson v. Enders | Unobserved drowning @ residential pool |
| 9661 Plaintiff Houston, Texas | Hill v. YMCA | Child near-drowning, lfgd. negligence |
| 9666 Plaintiff Raleigh, North Carolina | Campbell v. Grove Park Joint Ventures, et al. | Unobserved child drowning, apt. complex pool |
| 9667 Plaintiff Miami, Florida | Nolan v. Boy Scouts | Child fell into residential pool, near-drowning |
| 9668 Plaintiff Birmingham, Alabama | Foster v. Gadsen; YMCA | Unobserved drowning, YMCA pool, lfgd. negl. |
| 9702 Plaintiff Miami Beach, Florida | Phillips v. Best Western | Unobserved child drowning at hotel pool |
| 9703 Defense Ft. Worth, Texas | Smith v. Corsicana YMCA | Child drowning at crowded YMCA pool |
| 9712 Plaintiff Charleston, West Virginia | Perkins v. Concord College | Drowning, lifeguard negligent, CPR not correct |
| 9715 Plaintiff Tuscaloosa, Alabama | Elmore v. Sansing Home | Elderly man fell into pool of nursing home |
| 9719 Plaintiff Boca Raton, Florida | Salters & Adams v. Carriage Cross, Ltd | Unobserved child drowning at apt. pool party |
| 9723 Plaintiff Nashville, Tennessee | Thalasila v. Dr. Loren Nelson | Thrown into pool, non-swimmer, no pool light |
| 9724 Plaintiff Cherry Hill, New Jersey | Morrison v. YMCA, et al. | Unobserved drowning @ YMCA pool, lfgd negl |
| 9725 Plaintiff Lake Charles, Louisiana | Bellow v. YMCA | Unobserved drowning @ YMCA pool, lfgd negl |
| 9727 Plaintiff Miami, Florida | Granger v. Surcomber Hotel | Unobserved drowning of guest in hotel pool |
| 9732 Plaintiff Miami, Florida | Butler v. Security Capital | Unobserved child drowning at apartment pool |
| 9742 Plaintiff Jefferson, Indiana | Howell v. Terraco Partnership | Unobserved child drowning, apt pool gate open |
| 9748 Plaintiff Birmingham, Alabama | Colvin v. Econo Lodge, et al. | Hotel guest drowned in pool, very cloudy water |
| 9756 Plaintiff Bossier City, Louisiana | Myers v. Park Place Apartments | Child apt. pool drowning, gate/water violation |
| 9757 Plaintiff Jacksonville, Florida | Johnson v. Children's Home Society, et al. | Disabled child, drowned in residential pool |
| 9760 Plaintiff Orlando, Florida | Titus v. YMCA | Unobserved child drowning, lfgd. negligence |
| 9761 Defense Columbus, Ohio | Settle v. Thurber Manor Apartments | Near-drowning in apt. pool, horseplay |
| 9773 Plaintiff New Haven, Connecticut | Mees v. Feder | Non-swimmer drowned in residential pool |
| 9774 Plaintiff Pueblo, Colorado | Malave v. Lopez | Drowning at University pool, lfgd. negligence |
| 9805 Plaintiff Tampa, Florida | Gonzalez v. Lakeland Regional | Psychiatric patient drowned under hospital care |
| 9807 Plaintiff Cincinnati, Ohio | Miller v. Coney Island | Drowning in public pool, lifeguards' inattention |
| 9810 Plaintiff El Paso, Texas | Arturo Granados, et al. v. YMCA | Drowning in YMCA pool, turbidity, lfgd. negl. |
| 9813 Plaintiff Milwaukee, Wisconsin | Estates of Kenneth & Travelle Wheeler | Double drowning at motel pool, staff negligence |
| 9814 Plaintiff Brandon, Florida | Estate of Patrick Kroll | Unobserved child drowning at residential pool |
| 9815 Plaintiff Southfield, Michigan | Mathis v. Days Inn, et al. | Teen drowned in motel pool, church excursion |
| 9817 Plaintiff Mobile, Alabama | Cobb v. Hiway Host Motel | Teen drowned in motel pool, cloudy water |
| 9825 Plaintiff Coral Gables, Florida | Fowles v. Kem & Shapiro | Child near drowning, no barriers *Fatal |
| 9827 Defense Charleston, West Virginia | Heck v. City of Nitro | Child near drowning in city pool *Fatal |
| 9838 Plaintiff Birmingham, Alabama | Castagneto v. ERA Wiregrass Realty, et al. | Child near drowning, defective gate |
| 9847 Plaintiff Newburgh, New York | Cinthya Vasquez | Motel guest near drowning, sharp slope *Fatal |
| 9851 Plaintiff McAllen, Texas | Gonzalez v. Paradise Hotel | Double drowning at motel pool, cloudy water |
| 9856 Plaintiff Youngstown, Ohio | Broadhurst v. YMCA | Child drowned in YMCA camp pool |
| 9859 Plaintiff Platteville, Wisconsin | Vosberg v. Quality Inn South | Child near drowning in motel pool *Fatal |
| 9868 Plaintiff Gladstone, Missouri | Cetto v. Central Bible Church of Kansas City | Child's leg entrapped with pool drain |
| 9869 Plaintiff Bismarck, North Dakota | Hook v. City of Killdeer | Child drowned in shallow water, lfgd. negl. |
| 9870 Plaintiff Washington, D.C. | Rodriguez v. World Pool Source Inc. | Child near drowning, crowded pool, lfgd. negl. |
| 9872 Plaintiff San Diego, California | Sagrado v. City/Borough of Juneau | Teen drowned in guarded pool, lfgd. negligence |
| 9903 Plaintiff Monroe, Louisiana | Bosley v. Pearson, Shilo Enterprises, KOA | Child drowned in public pool, cloudy water |
| 9912 Plaintiff Orlando, Florida | Castaneda v. Brevard Parks & Recreation | Child drowned in guarded pool, lfgd negligence |
| 9915 Plaintiff Washington, D.C. | Rouse v. Milestone Manor Properties | Teen drowned in guarded apt. pool, lfgd. negl. |

| | | |
|---|---|---|
| 9919 Plaintiff Corpus Christi, Texas | Urbano v. Bammelwood Apartments | Teen drowned in apt. pool, no lifesaving equip. |
| 9921 Defense Coral Gables, Florida | | |
| 9922 Defense Honolulu, Hawaii | Kayan v. City & County of Honolulu | Shallow water blackout, breath-hold training |
| 9931 Plaintiff New Orleans, Louisiana | Davis v. JMH Operating Company, et al. | Drowning at hotel pool, no lifesaving equipment |
| 9933 Plaintiff Lake Worth, Florida | Schulkins v. YMCA | Drowning at guarded YMCA, breath-holding |
| 9934 Defense Creve Coeur, Missouri | Caldwell v. Willows Condominiums | Child drowned in condo pool, no supervision |
| 9935 Plaintiff Coral Gables, Florida | Llyod v. Econologe | Child drowned in hotel pool, no lifeguard |
| 9936 Plaintiff Montgomery, Alabama | Lofton v. Village Green Apartments | Child drowned in apt. pool, gate not locked |
| 9940 Plaintiff Beaumont, Texas | Padgett v. Parkway Mobile Home Estates | Double child drowning, inadequate barriers |
| 9942 Plaintiff Southfield, Michigan | Conley v. YMCA | Child drowned at guarded pool, church outing |
| 9948 Plaintiff Ocala, Florida | Jones v. Newport Beachside Crowne Plaza | Child drowned in hotel pool, cloudy water |
| 9954 Plaintiff Jackson, Mississippi | Jackson v. Boys & Girls Club | Child drowned in guarded pool, cloudy water |
| 9959 Plaintiff Sacramento, California | Densley v. Lesley Lock/Home Depot | Child drowned in residence pool, defective lock |
| 9960 Plaintiff Kalamazoo, Michigan | Brittle case | Child climbed over chair into apt pool, drowned |
| 9964 Defense Biloxi, Mississippi | Sankey v. Gulf Beach Resort Hotel, et al. | Blind guest escorted by family to pool, drowned |
| 0011 Defense Fairfax, Virginia | Lesane v. Days Inn of America, et al. | Child found in bottom of hotel pool |
| 0021 Plaintiff Washington, D.C. | Sukai Prom-Jackson v. D.C. | Man found floating in public pool |
| 0028 Plaintiff Tampa, Florida | Voskian & Lewis v. Bayshore Palms Apts. | 2 toddlers drowned in apartment pool |
| 0029 Plaintiff Monroe, Louisiana | Virginia Jones v. Alfred Annunziati, et al. | Young boy's body found in murky public pool |
| 0033 Defense Coral Gables, Florida | Escarment v. Oak Crest Arms Apts. | Toddler wandered away & found in apt. pool |
| 0045 Plaintiff Blacklick, Ohio | Evans v. South Side Settlement | Boy w/camp wandered away & found in pool |
| 0046 Plaintiff White Plains, New York | Tapia v. Manursing Island Club | Non-swimmer thrown in pool by co-workers |
| 0047 Plaintiff Huntsville, Alabama | Morris v. Goosepond Colony | Girl found on bottom of public pool |
| 0048 Defense Hartford, Connecticut | Alien v. City of Hartford | High school student found on bottom of pool |
| 0050 Plaintiff San Francisco, California | Meek v. Santa Rosa Jr. College | Handicapped student found on bottom of pool |
| 0060 Plaintiff Miami, Florida | Eustace v. Days Inn | Young boy found floating in hotel pool |
| 0061 Defense Port St. Lucie, Florida | LeKeith Postel v. Bristol Hotel Corp. | Child found floating in hotel pool |
| 0062 Plaintiff Coral Gables, Florida | Walker v. University Baptist Church | Child @ camp nearly-drowns in pool w/lfgs. |
| 0068 Plaintiff Jenkintown, Pennsylvania | Johnson v. Pocmont Hotels Corp. | Non-swimming child drowned in lfgd hotel pool |
| 0070 Plaintiff Cleveland, Ohio | Abshire v. The City of Cleveland | Teenager found at the bottom of public pool |
| 0106 Plaintiff Miami, Florida | Sanville v. Chateau Arms | Child drowned in apt complex pool |
| 0108 Defense Miami, Florida | Segurola v. Magicamp & University of Miami | Child near drowning during camp, guarded pool |
| 0114 Plaintiff New Orleans, Louisiana | Beverly Jones v. Property Management | Double child drowning in apt complex pool |
| 0117 Plaintiff Baltimore, Maryland | Brown v. Milford Mill Swimming Club, Inc. | Swimmer drowned in swim test, guarded pool |
| 0118 Plaintiff Miami, Florida | Pierre v. Sunny Plaza, Inc. | Child with friends at apt pool, drowned |
| 0121 Plaintiff Santa Ana, California | Estate of Moss | Child climbed neighbor's broken fence, drowned |
| 0122 Plaintiff Cleveland, Ohio | Patterson v. Goldberg Co., Inc. | Teen drowned in guarded apt pool, cloudy water |
| 0126 Plaintiff Kansas City, Missouri | Washington v. Ashley Park Apartments | Teen's shirt caught in pool drain, drowned |
| 0127 Defense Orlando, Florida | Rucker v. Grosvenor Hotel | Child nonswimmer drowned in hotel pool |
| 0129 Plaintiff Clearwater, Florida | Goetsch v. Eckerd College | Teen drowned in guarded college pool |
| 0131 Plaintiff Winnipeg, Manitoba | Brown v. City of Winnipeg | Teen near drowning in guarded pool |
| 0141 Plaintiff Charlotte, North Carolina | Doerschuck v. YMCA of NC | Child near drowning at guarded camp pool |
| 0142 Plaintiff Columbus, Ohio | Uddin v. Embassy Suites | Child nonswimmer drowned in hotel pool |
| 0147 Plaintiff Woodbridge, New Jersey | Estate of Phillip Robertson | Teen drowned in guarded pool during a party |
| 0148 Defense McAllen, Texas | Gudino v. Miramar | Horseplay and drugs led to drowning |
| 0149 Defense Ft. Mitchell, Kentucky | Roberts v. City of Covington, KY | Child drowned in municipal pool |
| 0155 Plaintiff Flint, Michigan | Henderson v. Saginaw Board of Education | Teen drowned in high school swim class |
| 0157 Plaintiff Jackson, Mississippi | Washington v. YMCA. et al. | Child drowned in guarded pool at summer camp |
| 0161 Plaintiff Deerfield Beach, Florida | Cid v. Swan's Landing | Child drowned in apt pool, defective lock |
| 0163 Plaintiff Ridgewood, New York | Mazzone v. Lazaroff | Nonswimmer drowned in rental house pool |
| 0165 Plaintiff Orlando, Florida | Cutright v. YMCA | Elderly woman at YMCA pool, near drowning |
| 0170 Plaintiff Dayton, Ohio | Burger v. The Mid-America Management Corp. | Child drowned in hotel pool during a party |
| 0205 Plaintiff Indianapolis, Indiana | Taylor v. Helms | Child drowned in neighbor's winterized pool |
| 0214 Plaintiff Coral Gables, Florida | Hinton v. 2331 Adams Street | Child drowned in apt. pool, defective gate |
| 0220 Plaintiff Wilson, North Carolina | Clayton Glover | 18 month old nearly drown in rehab pool |
| 0227 Defense West Palm Beach, Florida | Boswell v. Holiday Inn Jensen Beach | Teen drown in hotel pool |
| 0230 Plaintiff Las Vegas, Nevada | Norena Summers v. | Child drowned in condo complex pool |
| 0237 Defense Clearwater, Florida | Crankfield v. Clearwater Palms Hotel | Toddler drowned in motel pool |
| 0241 Plaintiff San Antonia, Texas | Cody Lee v. | Child drowned in pool after gate opens |
| 0246 Plaintiff Miami, Florida | Estate of Metellus v. NR Investments | Drowned in pool |
| 0251 Plaintiff Washington, DC | Estate of Santarlasci v. Lafayette College et al. | Drowned in pool doing laps, lifeguard negligence |
| 0256 Plaintiff Huntsville, Alabama | Wilson v. | 7 year old child drowned in resort pool |
| 0257 Plaintiff Annapolis, Maryland | Jaelen Teron Ebron v. | 8 year old child drowned in day camp pool |
| 0302 Plaintiff Ft. Lauderdale, Florida | Bell for Estate of Gloria Meyerson v. Willowood | 86 year old woman drowned in pool |
| 0303 Plaintiff Milwaukee, Wisconsin | Haji Javed v. American World | Poor swimmer, entered deep end and drowned |
| 0306 Plaintiff Xenia, Ohio | Roper/Estate of Devon Simon v. Holiday Inn | Child old drowned in hotel pool at birthday party |
| 0310 Plaintiff Toledo, Ohio | Mariasy v. YMCA | Child old unattended at pool, no lfgd., drowned |
| 0312 Plaintiff Orlando, Florida | Hackney v. YMCA | Child. old girl drowned in YMCA pool |
| 0325 Plaintiff Alvin, Texas | Smirch v. Thurmond, et al. | 16 yr. old drowned in pool, lifeguard inattention |
| 0327 Plaintiff Flint, Michigan | McLaurin v. Beecher High School | H.S. student drowned during swimming class |
| 0333 Plaintiff Ft. Myers, Florida | Leah Brown v. Krohn Family | Child drowned in residential pool, broken fence |

| 0341 | Plaintiff | Youngstown, Ohio | Karaline Vince v. | Child drowned in residential pool, murky water |
| 0343 | Plaintiff | Houston, Texas | | Child drowned in apt. pool, gate enclosure |
| 0344 | Plaintiff | Ft. Myers, Florida | Horne v. YMCA & The Champion Organization | 6 yr. old girl drowned in lifeguarded YMCA pool |
| 0349 | Plaintiff | Ft. Lauderdale, Florida | Charles v. | Child drowned in apt. complex swimming pool |
| 0359 | Plaintiff | Washington DC | Simon v. Washington DC | 22 yr. old drowned in lifeguarded apt. pool |
| 0361 | Plaintiff | Houston, Texas | Hunter Medina v. Channings Mark Apt. | Child drowned in apt. pool, broken gate |
| 0363 | Defense | West Palm Beach, Florida | Villareal v. Gables Residential | 6 yr. old boy drowned in apt. complex pool |
| 0366 | Plaintiff | Aberdeen, South Dakota | Brown v. The River Group dba Super 8 Motel | Child drowned in Super 8 Motel pool, clarity |
| 0368 | Plaintiff | Baltimore, Maryland | Regina Bridgeford v. Guy Thomas Taylor, et al | 19 yr. old drowned in lifeguarded city pool |
| 0374 | Plaintiff | Toledo, Ohio | Prabir Nandy v. Sunshine Inc. of NW Ohio | Rough housing in pool, child drowned |
| 0375 | Plaintiff | Melbourne, Florida | Blicharz v. Holiday Inn | UV light was out, child drowned |
| 0402 | Defense | Houston, Texas | Weston v. Fowler Shore & Flannigan | 10 yr. old with babysitter drowned in apt. pool |
| 0409 | Plaintiff | Flint, Michigan | Owens v. YMCA | Heart attack & drowned- lifeguard neglect |
| 0410 | Plaintiff | Clarksdale, Mississippi | Harris v. Clarion Hotels | Water clarity issues, 14 yr. old drowned |
| 0411 | Plaintiff | Naples, Florida | Gilbert v. C.J. Sharp | Husband found wife drowned in pool |
| 0418 | Plaintiff | Covington, Kentucky | Kalb v. Drawbridge Motor Inn | Child drowned at motel pool party |
| 0419 | Plaintiff | Clearwater, Florida | Katelyn Michaud v. Pettit Pools | Child drowned due to improper child barriers |
| 0427 | Plaintiff | Allentown, Pennsylvania | Estate of Loreen Tambo v. | 19 yr. old drowned in pool – lifeguard neglect |
| 0428 | Plaintiff | Fargo, North Dakota | Schredder/ Jones v. Ramm Hospitality | 9 yr. old drowned in motel pool |
| 0437 | Plaintiff | Martinville, Indiana | Mullins v. Daymar Homes | Autistic boy left in pool & drowned |
| 0441 | Plaintiff | Jackson, Mississippi | Oceana Bethany v. S. Jackson Partners | 2 yr. old drowned in apt. pool, open gate |
| 0443 | Plaintiff | Houston, Texas | Darren Royal v. Rock Springs Apts. | 6 yr. old drowned in apt. pool, gate problems |
| 0451 | Plaintiff | Jackson, Mississippi | Powell v. All American Apartments | 10 yr. old drowned in apartment pool |
| 0452 | Plaintiff | Columbia, Illinois | James Armstrong v. Associate Hospital | 13 yr. old drowned in pool, prior drownings |
| 0453 | Plaintiff | Portland, Maine | Lee v. Choice Hotels | Boy suffers brain damage from near drowning |
| 0454 | Plaintiff | Jackson, Mississippi | Washington v. King Arrow Ranch | Drowning in pool with various issues |
| 0455 | Plaintiff | Seattle, Washington | Anderiam v. Alpenhause Apartments | Non-swimmer has brain damage, no lifeline |
| 0456 | Plaintiff | Philadelphia, Pennsylvania | Estate of Kevin Green v. Trump Taj Majal | 25 drowned due to lifeguard neglect |
| 0464 | Plaintiff | Beverly Hills, California | Nam v. Park | Teen left alone in pool drowned |
| 0501 | Plaintiff | Artesia, California | Humphries v. YMCA | Disabled elderly experienced seizure and died |
| 0503 | Plaintiff | Memphis, Tennessee | Williams v. MPDF Properties | 8 yr. old fell in cloudy pool and drowned |
| 0506 | Defense | Tampa, Florida | Leger v. White Oaks | 3 yr. old drowned in Apt. pool |
| 0509 | Plaintiff | Chicago, Illinois | Flowers v. Chicago Park District | 12 yr. old dove into pool and drowned-lfg. neglect |
| 0511 | Plaintiff | Madison, Wisconsin | Atkins et al. v. Swimvest Family Fitness Cntr. | Swimming laps for rehab and drowned |
| 0512 | Defense | Jackson, Mississippi | Adam v. Gordon & Jackson Plaza Apts. | 5 yr. old fell in pool & drowned |
| 0518 | Defense | Green Bay, Wisconsin | McArthey v. Brown County ARC (YMCA) | Near drowning due to lifeguard neglect |
| 0519 | Plaintiff | Tampa, Florida | Appleby v. Westchase | 8 yr. old drowned due to improper supervision |
| 0526 | Plaintiff | Atlanta, Georgia | Charles et al. v. AERC Falls Atlanta | Child drowned due to broken Apt. pool gate |
| 0527 | Defense | Tampa, Florida | Rina Gilaj v. Bar-Yeh, Inc. | Child penetrated pool barrier and drowned |
| 0534 | Plaintiff | Idaho Falls, Idaho | White v. Caswell et al. | 7 yr. old drowned at a pool party |
| 0536 | Plaintiff | Providence, Rhode Island | Nyquist v. St. Paul's School | Swimming laps and drowned |
| 0539 | Plaintiff | Minneapolis, Minnesota | Kwong Lee v. YMCA | 15 yr. old drowned while taking lessons |
| 0541 | Plaintiff | Bainbridge Island, Washington | McDonald v. | 11 yr. old drowned due to lifeguard neglect |
| 0542 | Plaintiff | Rapid City, South Dakota | Thomas v. Three Moons Corp. | 16 yr. old drowned in hotel pool |
| 0543 | Plaintiff | Baltimore, Maryland | Suyong Song v. | Girl drowned in club pool while swimming |

## Pool / Hot Tub - Spa Injury (28 cases – 22-pf / 6-df)

| 8835 | Plaintiff | Miami, Florida | Leenen v. Ruttgers Lodge | Pregnant bather fetus injury, overheated water |
| 8840 | Plaintiff | Colorado Springs, Colorado | Miller v. Ojo Caliente Hot Springs Resort | Bather slipped and fell in hot tub, head injury |
| 9246 | Defense | Orlando, Florida | Bowman v. Lake Fredrica Condos | Suction entrapment against spa bottom *Fatal |
| 9474 | Plaintiff | Seattle, Washington | Andres v. YMCA | Unobserved hot tub drowning, overheated water |
| 9479 | Plaintiff | Beaufort, South Carolina | O'Brien v. Spa Crest Manufacturing | Unobserved drowning, asphyxiation in spa |
| 9507 | Plaintiff | Tucson, Arizona | Herrera v. Rio Cancion Apts. | Unobserved child drowning in Jacuzzi |
| 9521 | Plaintiff | Hato Rey, Puerto Rico | Calderon v. Condado Plaza Hotel | Guest fell from Jacuzzi stairs, handle too hot |
| 9623 | Plaintiff | Columbia Falls, Montana | Eisentraut v. Fisher | Hair suction entrapment with drain *Fatal |
| 9629 | Plaintiff | Roanoke, Virginia | LeGrande v. New Fitness Corp. | Unobserved drowning in spa, no warnings |
| 9630 | Plaintiff | Newark, New Jersey | Nickens v. Atlantic Club | Drowning, spa drain suction entrapment |
| 9639 | Defense | Washington, D.C. | Boulay v. Winegardner & Hammons | Child drain entrapment, disembowelment |
| 9640 | Plaintiff | Calgary, Alberta | O'Neil v. Barry Brooking | Unobserved spa drowning, highly intoxicated |
| 9649 | Plaintiff | Miami Beach, Florida | Moro v. Fountainbleau, et al . | Spa drowning, hair-drain entrapment |
| 9717 | Plaintiff | Puerto Rico | Podd & Thomas v. Carnival Corp. | Sauna excessive heat temperature caused burns |
| 9746 | Plaintiff | Huntington, West Virginia | Reams v. Dimension One Spas | Drain suction entrapment, near drowning |
| 9820 | Plaintiff | San Bernardino, California | Wood et al. v. Kline | Child drowned in uncovered, ungated spa |
| 9913 | Plaintiff | St. Petersburg, Florida | Tackett v. Shaffer & Landmark Pools | Bather fell onto PVC pipe in Jacuzzi |
| 0039 | Plaintiff | Lowell, Massachusetts | Conor Lynch v. Red Jacket Mountain View | Child suffered burns by excessive heat in sauna |
| 0054 | Defense | Hollywood, Florida | Strasnick v. Laurel Pointe Condo | Elderly man found dead in apt. complex Jacuzzi |
| 0057 | Plaintiff | Miami, Florida | Estate of Rodriguez | Child got hair caught in neighbor's pool drain |
| 0066 | Defense | Ft. Lauderdale, Florida | Wirtshafter v. Fisher Island Club | Club member suffered injury from suction valve |

| 0103 Plaintiff | Kansas City, Missouri | Bichelmeyer v. Spa Heaven, et al | Drain suction entrapment, near drowning |
| 0119 Plaintiff | | | |
| 0217 Plaintiff | Calabasas, California | Manville v. Beemer et al | Bather injured-spa skimmer suction entrapment |
| 0408 Plaintiff | Tampa, Florida | Morris v. McKibbon Brothers Inc. | Children inhale spa vapors, sustained asthma |
| 0412 Plaintiff | London, Ontario | Dath v. Marriott Hotel et al | Bather drowned by hot tub suction |
| 0431 Defense | Coral Gables, Florida | Goss v. Hamlet Walden Pond | 3 yr. old enters fenced area & drowned in spa |
| 0458 Defense | Alexandria, Virginia | Baker v. NSPI et al | 7 yr. old entrapped on spa drain, drowned |

## Pool / General (39 cases – 25-pf / 11-df)

| 8506 Defense | Mobile, Alabama | Hamilton v. Arneson Products | Head injury, striking a floating pool sweeper |
| 8618 Plaintiff | Fort Lauderdale, Florida | Dunn v. Kings Harbor Apartments | Dive into shallow end, condo pool |
| 8622 Plaintiff | Clearwater, Florida | Flurkey v. Tri City Motel | Leg entrapment behind pool ladder |
| 8809 Plaintiff | Miami Beach, Florida | Lehman v. Lifter Hotel Corporation | Swimmer collided into protruding fill-pipe |
| 8910 Defense | Miami, Florida | Marco Polo Hotel & Waikiki Hotel | Gave risk management safety seminar |
| 8917 Defense | Los Angeles, California | Cross v. U.S. Masters Swim | Defective goggles worn during water polo |
| 8933 Plaintiff | Jacksonville, Florida | Brown v. U.S. Masters Swim | Competitive swimming over-stress |
| 9043 Plaintiff | Houma, Louisiana | Summers v. YMCA | 2nd diver struck surfacing diver |
| 9045 Defense | South Daytona, Florida | Quencer v. Cypress Village | Unsuccessful resuscitation effort |
| 9140 Plaintiff | Tallahassee, Florida | Stephenson v. Pleasure Time | Jumped from board and struck pool ladder |
| 9212 Plaintiff | Miami, Florida | Fredella v. Williams | Dove into pool from top of patio-roof |
| 9218 Plaintiff | Cleveland, Ohio | Brown v. Scandinavian Health Clubs | Health-club employee gave improper CPR |
| 9245 Plaintiff | Frog Hollow, New Jersey | Bradshaw v. Frog Hollow | Double-bouncing on diving board, knee injury |
| 9460 Plaintiff | Newton, Iowa | Bowman v. Newton School District | Inexperienced diver hit board with face, no lfg. |
| 9463 Defense | Miami, Florida | Lacy v. Scandinavian Health/Spa | Swimmer attacked in gym pool by roudy group |
| 9471 Plaintiff | Fairfax, Virginia | Wallace v. Reston Home Owners Assn. | Fell from a park's diving board, failure to warn |
| 9624 Defense | West Palm Beach, Florida | Smith v. Brennan | Skimmer lid of resid. pool hit & lacerated testes |
| 9656 Plaintiff | Windsor, Ontario | McKinnon v. McKay | Dive into shallow end of pool |
| 9821 Plaintiff | Fort Lauderdale, Florida | Wuensch v. Carnival | Slider's leg injured with padded bottom |
| 9830 Defense | Woodstown, New Jersey | Chestnut Run Swim Club | Pool inspection consultation |
| 9850 Plaintiff | Las Cruces, New Mexico | Maldonado v. City of Las Cruces, et al. | Child lacerated achilles with ladder |
| 9862 Plaintiff | San Juan, Puerto Rico | Moran v. WMS Industries, Inc. | Guest lacerated head with sharp pool edge |
| 9937 Plaintiff | Charlottesville, Virginia | Metro v. University of VA Host Properties | Guest stepped onto pool cover, no warnings |
| 9950 Consult | Ft. Lauderdale, Florida | Mandy Rittenberg | Consultation on residential pool safety design |
| 9951 Plaintiff | El Paso, Texas | Benjamin Smith | Leg suction-drain entrapment in kiddie pool |
| 9963 Plaintiff | Miami, Florida | Hasty v. Boys & Girls Club | Camper molested underwater in crowded pool |
| 0031 Defense | Coral Gables, Florida | Lorenzo Peterson v. Village Apts. | Young boy caught in uncovered main drain |
| 0043 Defense | Nassau, Bahamas | Humphrey v. Sun International Bahamas | Boy caught in main drain |
| 0146 Plaintiff | New Haven, Connecticut | Balentine-Gunn v. Condado Plaza Hotel | Slider's leg fractured, landed in shallow water |
| 0172 Defense | Hialeah, Florida | Castillo v. City of Hialeah | Child's eye injured by another swimmer in pool |
| 0229 Plaintiff | West Columbia, South Carolina | Vogt v. Marley Co. & John Doe Corp. | Dive off 3 meter board - neck/back injuries |
| 0249 Plaintiff | New Orleans, Louisiana | Pierre v. Holy Cross College, Inc. et al. | Injured arm rescuing a near drowning |
| 0259 Plaintiff | Owensboro, Kentucky | Dillion v. Atlantic Swim Club | Child fell on diving board ladder, injuries |
| 0260 Plaintiff | Tampa, Florida | Vallejo v. Vallejo | 14 year old dove into pool, sustained injuries |
| 0311 Plaintiff | Calabasas, California | Miuccio v. Hall | Lady struck bottom of pool sliding head first |
| 0328 Consultant | Hialeah, Florida | City of Hialeah | Consultant for Hialeah swimming pools |
| 0348 Plaintiff | Pascagoula, Mississippi | Bussard v. St. Andrew's Golf Club | Rough housing in pool, girl's head was injured |
| 0355 Plaintiff | Brooklyn, New York | David Mishael v. | Smacked face on pool basketball hoop |
| 0356 Consultant | Miami, Florida | Fountainbleau Hotel | Consultant for Fountainbleau Hotel |

## Pool / Slip - Fall Injury (31 cases – 25-pf / 6-df)

| 8617 Plaintiff | Morristown, New Jersey | Pellegrino v. Sclavunos | Slipped and hit head, residential pool |
| 8724 Plaintiff | Rochester, Minnesota | Sneed v. Rochester Community Center | Slip and fall on wheelchair ramp into pool |
| 8736 Defense | Miami, Florida | Bertot v. Hialeah Tile | Slip and fall from standing water on deck |
| 8845 Defense | Coral Gables, Florida | Bertot v. Team Construction | Deck wasn't sloped, caused standing water |
| 8959 Plaintiff | Greensburg, Pennsylvania | Cramer v. SwimQuip | Youngster fell from 3-meter diving board |
| 9055 Defense | Gainesville, Florida | Maizler v. Y.M.C.A. | Child fell from top of 3-meter board's ladder |
| 9242 Plaintiff | Owings Mills, Maryland | Siebert v. JCC | Slippery wading pool improperly constructed |
| 9340 Plaintiff | Miami, Florida | Matter of Garcia | Bather slipped and fell on low diving board |
| 9421 Plaintiff | Philadelphia, Pennsylvania | Margolith v. Mountain Lake, Inc. | Slip & fall on non-abrasive pool steps |
| 9453 Plaintiff | Avon, Colorado | Wright v. Vail Run Resort | Hot tub bather lacerated foot with raised brick |
| 9486 Plaintiff | Avon, Colorado | Morris v. Radisson Resort Vail | Hotel floor cleaning fluid caused slip and fall |
| 9502 Plaintiff | Clearwater, Florida | Shuart v. Atrium Villa Apt. | Slip and fall when stepping down on pool ladder |
| 9560 Plaintiff | Wheeling, West Virginia | Ruble v. Village of Barnesville | Fall from a high dive platform at public pool |
| 9570 Plaintiff | Huntington, West Virginia | Pamela Meade v. Town of Milton | Diver slip and fall from side of diving board |
| 9651 Defense | Lafayette, Louisiana | Smith v. Health Care Fitness of Elmwood | Slip and fall upon entering the pool |
| 9737 Plaintiff | Santa Monica, California | Ortega v. Keep | Slip and fall from waterfall ledge of spa *Quad |
| 9741 Plaintiff | Orlando, Florida | Robinson v. Hyatt | Slip on puddle, hit head with edge, fell in pool |
| 9771 Plaintiff | College Park, Maryland | Bush v. Holiday Inn, et al. | Slip and fall at hotel pool steps |

| | | | |
|---|---|---|---|
| 9905 | Plaintiff | Ellicott City, Maryland | Nuse v. Gulczynski | Slip & fall on pool steps, tread not slip resistant |
| 9911 | Plaintiff | Chicago, Illinois | Jordan v. Prestige Health Care Corp. | Child fell on pool ladder & broke arm |
| 0004 | Plaintiff | Orlando, Florida | MacLeod v. Westgate Lakes | Slip and fall from standing water on deck |
| 0012 | Plaintiff | Orlando, Florida | Forsdick v. Buena Vista Palace Hotel | Slip and fall in slippery bottom kiddie pool |
| 0052 | Plaintiff | Bowling Green, Ohio | Brown v. City of Bowling Green | Novice diver lost footing on dive board-injured |
| 0056 | Defense | Orlando, Florida | Ripp v. Portafino Bay Hotel | Child @ hotel pool after hours slips & falls |
| 0145 | Plaintiff | Lake Wales, Florida | Bell v. Pasco County | Teen slipped and fell off diving board |
| 0209 | Plaintiff | Oklahoma City, Oklahoma | Scally v. Super 8 Motels | Guest slipped and fell on pool stairs |
| 0236 | Plaintiff | Knoxville, Tennessee | Rolen v. Healthcare Property Investors | Slip and fall causing broken hip |
| 0250 | Plaintiff | Coral Gables, Florida | Kueter v. Royal Caribbean | Child slip and fell on edge of pool slide |
| 0307 | Plaintiff | Buffalo, New York | Lewis v. Darien Lake Theme Park & Co. | Lady slipped and fell in pool causing injury |
| 0326 | Defense | Atlanta, Georgia | Stepp v. Quality Inn of Thomasville | 45 yr. old woman slipped on steps, injuries |
| 0517 | Plaintiff | Houston, Texas | Plastrik v. Avant-Garde Aquatics | Woman slips & falls walking through pool area |

## Pool / Spinal Injury (75 cases – 61-pf / 14-df)

| | | | |
|---|---|---|---|
| 8505 | Plaintiff | Atlanta, Georgia | Lee v. Equimark | Diving into shallow end of apt. pool *Quad |
| 8512 | Plaintiff | Kalamazoo, Michigan | Kelley v. Vlietstra Brothers | Dive into shallow end of home pool *Quad |
| 8602 | Defense | Maitland, Florida | Journey's End Motel | Dive into shallow end of motel pool *Quad |
| 8611 | Plaintiff | Atlanta, Georgia | George v. Brandychase Limited | Dive into shallow end of condo pool *Quad |
| 8709 | Plaintiff | Sherman Oaks, California | Swartz v. County of Los Angeles | Lifeguards failed to stop patrons' horseplay |
| 8717 | Plaintiff | Hancock, Michigan | Jarve v. Buswarker | Dive into shallow end hotel pool *Quad |
| 8727 | Plaintiff | Sherman Oaks, California | Kurth v. U.S. Swimming | Competitive swimmer dove into shallow water |
| 8738 | Plaintiff | Arcadia, California | Plouffe v. Winston | Dive from jump-board into hopper bottom pool |
| 8811 | Plaintiff | Houston, Texas | Rodriguez v. Summit Point Apartments | Dove into pool with deceptive bottom *Quad |
| 8833 | Plaintiff | North Raleigh, Iowa | Kleen v. City of Pocahontas | Twisting dive into shallow water *Quad |
| 8839 | Plaintiff | Miami, Florida | Wahl v. Metro Dade County | Dive into shallow water of a public pool |
| 8853 | Plaintiff | Landover, Maryland | Leakas v. Columbia Club | Dive in shallow water at Country Club *Quad |
| 8901 | Plaintiff | Saskatoon, Canada | Bacon v. Cameron & Paradise Pool | Dive into shallow residential pool *Quad |
| 8935 | Plaintiff | Orlando, Florida | Colunio v. Radisson Hotel | Dive into shallow hotel-pool *Quad |
| 8937 | Plaintiff | Baton Rouge, Louisiana | Hampton v. Leisure Systems | Dive into shallow; ignored warning *Quad |
| 8943 | Defense | Jacksonville, Florida | Hodge v. Lee | Ex-lifeguard dove into shallow water *Quad |
| 8946 | Plaintiff | Notchitoches, Louisiana | Clark v. State Farm Insurance | Hopper bottom pool with a diving board |
| 9009 | Plaintiff | Watsonville, California | Cason v. Best Western Hotel | Hotel guest dove into shallow water *Quad |
| 9017 | Plaintiff | Birmingham, Alabama | Cockrum v. The City of Hackleburg | City pool's water level was low *Quad |
| 9020 | Defense | Lowell, Massachusetts | LaGarde v. McBride | Dove into shallow apartment pool *Quad |
| 9022 | Defense | Harlingen, Texas | Flores v. Ramirez & Hamlin | Drunk trespasser dove into shallow *Quad |
| 9137 | Plaintiff | Boston, Massachusetts | Leger v. Habeshian | Diving into shallow in-ground pool |
| 9149 | Defense | Houston, Texas | Klein v. Heron | Drunk lifeguard dove into shallow *Quad |
| 9154 | Plaintiff | Pineville, West Virginia | Green v. Pineville | Patron dove from lifeguard chair into shallow |
| 9169 | Plaintiff | Elloree, South Carolina | Paxton v. Regale Pools | Dove into shallow water of residential pool |
| 9211 | Plaintiff | Huntington, West Virginia | Farnsworth v. Cornelius | Guest dove into a shallow residential pool |
| 9222 | Plaintiff | Glen Burnie, Maryland | Rose v. Schanne | Diver struck hopper-bottom's upslope |
| 9232 | Plaintiff | Beaumont, Texas | Atkins v. DMC Management Company | Diving injury, deceptive pool bottom |
| 9240 | Defense | Owensboro, Kentucky | Merrill v. Darnell | Pool warnings & safeguards inadequate *Quad |
| 9247 | Plaintiff | San Diego, California | Casarez v. Anthony Pools | Pool slide was located in shallow water |
| 9265 | Defense | Parsippany, New Jersey | Jackson v. Sevylor | Tipover of inflatable pool lounger, struck head |
| 9323 | Plaintiff | Brownsville, Texas | Arellano v. Sunrise Condo II | Pool diving injury, improper warning signage |
| 9352 | Plaintiff | New Orleans, Louisiana | Bradley v. Elmwood Condominium | Spinal injury at condo pool, no warning sighs |
| 9368 | Plaintiff | Hialeah, Florida | Fielding v. Monterey Homes | Dove into shallow water, wrong depth markings |
| 9410 | Plaintiff | Miami Florida | Fabbio v. Carnival Cruise | Man entered an un-netted half-filled pool *Quad |
| 9418 | Plaintiff | Rockville, Maryland | Avrunin v. Stearn | Dove into shallow water of a residential pool |
| 9426 | Defense | Montreal, Quebec | Parentau v. Frenchette | Dove into shallows of residential pool *Quad |
| 9429 | Plaintiff | Philadelphia, Pennsylvania | Mackintosh v. Hunter | Dove into shallow water of residential pool |
| 9510 | Plaintiff | Milwaukee, Wisconsin | Chatos v. Allstate Insurance | Drunk guest dove into residential pool, struck bottom |
| 9524 | Plaintiff | Miami Lakes, Florida | Robelo v. Granado | Dive into shallow water, negl. pool operation |
| 9528 | Plaintiff | Hamilton, Ontario - Canada | Heather Coulson v. Wellington | Dive from starting block into shallow pool water |
| 9562 | Plaintiff | Santa Ana, California | Womack v. Saddleback Valley | Dove into shallow water, coach's instructions |
| 9569 | Plaintiff | Nashville, Tennessee | Keith Kelly v. Watson's Swimming Pool | Teen pushed into ABG pool shallow end, *Quad |
| 9609 | Plaintiff | Muskogee, Oklahoma | Foster v. Country Club Estates | Dove from rooftop, false depth marking *Quad |
| 9617 | Plaintiff | Brooklyn, New York | Valle v. City of New York | Dove into shallow water, no warnings *Quad |
| 9662 | Plaintiff | Barrie, Ontario | Burton v. Hudson, et al. | Pushed into shallows of residential pool *Quad |
| 9663 | Plaintiff | Campbell, California | Evans v. Lava Hot Springs Resort | Jumped off 10m platform, no warnings |
| 9722 | Plaintiff | Columbus, Ohio | Day v. Ohio Assn. Baptist Church | Ran and dove into shallow water *Quad |
| 9728 | Plaintiff | San Juan, Puerto Rico | Rivera v. Marriott International, et al. | Guest dove into shallow water, no signs *Fatal |
| 9744 | Plaintiff | Los Angeles, California | Jabour v. Westin, et al. | Head struck an underwater wall in pool |
| 9764 | Plaintiff | Miami Beach, Florida | Ortiz v. Seacoast Towers | Dove into shallow water in condo pool |
| 9818 | Plaintiff | San Antonio, Texas | Loftis v. EQR Residential & Lodge Apts. | Dive into shallow, no warnings *Quad |
| 9819 | Plaintiff | Atlanta, Georgia | Chesla v. Post Properties, Inc., et al. | Dive into shallow, cloudy water *Quad |
| 0032 | Plaintiff | Manchester, New Hampshire | Biron v. International Adjustment Services | Man went down slide headfirst into 3' of water |

| 0040 Plaintiff Newburgh, New York | Fernandes v. Jellystone Park | Boy dove in shallow end of pool *Quad |
| 0053 Plaintiff Honolulu, Hawaii | Yoshizawa v. Sheraton | Body dove into pool *Quad |
| 0113 Defense Orlando, Florida | Robert Oesterle v. Weller Pool Constructors | Dove into shallow under pool's waterfall |
| 0123 Defense Honolulu, Hawaii | Chon, et al v. AOAO Lele Pono, Inc. et al. | Dove into apt pool's shallow, alcohol consumed |
| 0135 Plaintiff Lima, Ohio | Burrell v. Shawnee Country Club, Inc., et al | Dove into shallow, alcohol consumed *Quad |
| 0221 Defense Kearny, New Jersey | Tooker v. Fuentes et al. | Dove into shallow pool, spinal injury |
| 0248 Plaintiff Melbourne, Florida | Westlake v. | Dove into shallow pool *Quad |
| 0305 Plaintiff Conroe, Texas | Christian Bernd-Striebeck v. | Dove into shallow pool *Quad |
| 0324 Plaintiff Tampa, Florida | Odgen v. Radisson Resort Hotel | Guest dove into pool resulting in spinal injury |
| 0334 Plaintiff Oklahoma City, Oklahoma | Jena Carswell v. Wickline Methodist Church | Child dove into pool resulting in spinal injury |
| 0346 Plaintiff White Plains, New York | Clark v. Kaplan & Island Properties | Dive into pool, no depth markers, spinal injury |
| 0353 Plaintiff Wailuku, Hawaii | Brilhante v. State of Hawaii | Student told to dive through hoop, spinal injury |
| 0364 Plaintiff Tuskegee, Alabama | Michael Luster v. Memphis Landings Apts. | Dive into shallow water, no lights, spinal injury |
| 0370 Plaintiff Rutland, Vermont | Robert Murphy v. The Woods at Killington | Dive into shallow water, fractured neck |
| 0371 Defense Edison, New Jersey | Wilson Fuentes v. Swim N' Play Inc. | Man intox., dove into shallow end, spinal injury |
| 0420 Defense London, Ontario | Whipple Tree Recreation Camp v. Roch et al | Dove in pool, spinal injury |
| 0421 Plaintiff Mobile, Alabama | Butler v. Pelican Pointe Condominiums | 23 yr. old dove into pool, spinal injury |
| 0444 Defense Orlando, Florida | Oesterle v. Tishman Hotel Corp. | Victim jumped into 3 ft. pool. Spinal injury |
| 0516 Plaintiff St. Louis, Missouri | Steven Carrell v. YMCA | 15 yr. old dive into pool resulting in spinal injury |
| 0522 Plaintiff Casper, Wyoming | Harris v. YMCA | 14 yr. old dive into 4.5' water – broke neck |
| 0545 Plaintiff Denver, Colorado | Jernigan v. Courtney Downs Apts. | Dove head first into pool – *Quad |

## River / Injury or Drowning (6 cases – 4-pf / 2-df)

| 9606 Plaintiff Gainesville, Florida | Kamma v. O' Leno State Park | Child fell from floating dock's railing, drowned |
| 9853 Plaintiff Toledo, Ohio | Drew Rouhana v. Harding University | Slip and fall during excursion to Jamaica |
| 9910 Defense Baton Rouge, Louisiana | Sevin, et al. v. Plaquemines Parish, et al. | Children wading fell in dropoff, triple drowning |
| 0104 Plaintiff Honolulu, Hawaii | Landingin v. AOAO Northbrook Melemanu | Double child drowning while swimming |
| 0107 Defense Olympia, Washington | State of Washington v. John K. Lowrance | Child drowned in campground creek |
| 0138 Plaintiff Bogalusa, Louisiana | Burnthorn v. Bogue Chitto Tubing & Canoeing | Man drowned during tubing excursion |

## River / Spinal Injury (9 cases – 8-pf / 1-df)

| 8706 Plaintiff Traverse City, Michigan | Hensel v. WLAV & Stroh's | Dive from anchored raft into shallow water |
| 8722 Plaintiff Hernando County, Florida | Cox v. Hernando City | Dive into shallow at marked swim area *Quad |
| 8921 Plaintiff Lovington, New Mexico | Sivils v. City of Carlsbad | Diving from unmarked float-raft in shallow |
| 9145 Plaintiff Las Cruces, New Mexico | Lujan v. City of Carlsbad | Diving into shallow depth, platform unmarked |
| 9252 Plaintiff Birmingham, Alabama | Henderson v. Willow Point | Dive into shallow from marina pier *Quad |
| 9928 Plaintiff Ocean Springs, Mississippi | Summerlin v. Miss. Wildlife Fisheries & Parks | Dive into shallow at swim area *Quad |
| 0071 Plaintiff Wichita, Kansas | Thompson v. Genesis Health Club | Dive from cliff into shallow water *Quad |
| 0102 Defense Vancouver, British Columbia | Raven v. City of Kamloops, et al | Dive off floating pier into shallow *Quad |
| 0167 Plaintiff Barrie, Ontario | Stevenson v. Clearview Riverside Resort | Dive into shallow from dock *Quad |

## Skin Diving & SCUBA / Fatality (64 cases – 56-pf / 8-df)

| 8510 Plaintiff Cozumel, Mexico | Moyer v. Klosters Rederi | Snorkeling excursion off cruise ship *Fatal |
| 8604 Defense Grand Rapids, Michigan | Underhill v. Morley Village | Diver became trapped inside a flood-dam gate |
| 8701 Plaintiff Georgetown, Cayman Islands | Poirier v. Bob Soto's Diving | Underwater buddy-separation & air depletion |
| 8822 Defense Fort Lauderdale, Florida | Alexander v. Seaquest | Diving buddy-pair separation during ascent |
| 8830 Plaintiff Lynn, Massachusetts | Taylor v. Undersea Divers | Instructor left a student alone at class checkout |
| 8848 Defense Delray Beach, Florida | Medina v. Delray Beach | Failed attempt at weightbelt drop, drowned |
| 8850 Plaintiff Islamorada, Florida | Newman v. Boyd | Skindiver accepted air, ascended, embolized |
| 8869 Plaintiff Miami, Florida | Rotibi v. Dade Marine | Instructor lost student during class checkout |
| 8932 Defense Birmingham, Alabama | Wintz v. Sea Quest | Drysuit embolism, jury-rigged weight belt |
| 9015 Plaintiff Maui, Hawaii | Lahaina Divers | Regulator failure, fatality off charter dive-boat |
| 9018 Plaintiff Maui, Hawaii | Maurer v. Hyatt Hotels Corporation | Drowning, resort-course, instr.'s inattention |
| 9025 Plaintiff Kona, Hawaii | Tancredi v. Dive Makai | Deep diving, diver went unconscious 120-150' |
| 9029 Plaintiff Maui, Hawaii | Velez v. Intercontinental Hotel | Near-drowning, instructor's inattention in pool |
| 9038 Plaintiff Plant City, Florida | Anderson v. Callaway | Uncertified diver embolized, getting golf balls |
| 9052 Plaintiff Ocho Rios, Jamaica | Ruffley v. Club Scuba | Instr. with uncertified divers at 240'; 3 deaths |
| 9053 Plaintiff Oceanside, California | Stewart v. Crocker | Air embolism in pool during drysuit training |
| 9144 Plaintiff Alexandria, Virginia | Myers v. American Watersports | Instructor got separated from class underwater |
| 9161 Plaintiff Stuart, Florida | Bronniman v. | Drowning, resulted from buddy separation |
| 9162 Plaintiff South Hackensack, New Jersey | Boswell v. Tekna | Underwater drowning after buddy separation |
| 9207 Plaintiff Vortex Springs, Florida | Jines v. Midwest SCUBA | Embolism, inexperienced diver cave diving |
| 9224 Plaintiff Lake Travis, Texas | Newman v. PADI & Robert Lake | Woman drowned during class check-out dive |
| 9229 Plaintiff Costa Rica, Central America | Mayer v. Cornell University | Snorkler drowned during scientific outing |
| 9311 Plaintiff Boston, Massachusetts | Goggin v. Boyle | Instructor lost student during checkout *Fatal |

| Number | Party | Location | Case | Description |
|---|---|---|---|---|
| 9324 | Plaintiff | Akumal Beach, Mexico | Estate of Scott Aronson | 3-diver team, 1 got lost, divemaster inattention |
| 9406 | Plaintiff | Cozumel, Mexico | Estate of Kubik v. Aquatech Island | Snorkeler decapitated by boat's propeller *Fatal |
| 9433 | Plaintiff | Miami, Florida | Radunsky v. Thyme | Snorkler decapitated by boat's propeller *Fatal |
| 9441 | Plaintiff | Miami, Florida | Zulick v. Atlantic | Incorrect instructions led to bends *Fatal |
| 9454 | Plaintiff | La Jolla, California | Saunee v. Harry's Dive Shop | Buddy separation in rough seas, drowning |
| 9458 | Plaintiff | Bradenton, Florida | Davis v. Sea Quest | Defective BC when hose detached from vest |
| 9464 | Plaintiff | Grand Cayman, Cayman Islands | LeValley v. Carnival Cruise Lines | Near drowning on cruise line's scuba excursion |
| 9481 | Plaintiff | Miami, Florida | Estate of Marsha Beard | Diver was overweighted, instr.'s negligence *Fatal |
| 9484 | Plaintiff | Saginaw, Michigan | Estate of David Lamping | Drowning, tank low in air, buddy separation |
| 9487 | Plaintiff | Chicago, Illinois | Sorensen v. Milliken | Student drowned, Instructor lost sight of him |
| 9522 | Plaintiff | Miami, Florida | Azrikan v. RJ Diving Ventures | Diver's tank low in air, drowned |
| 9544 | Plaintiff | Hazard, Kentucky | Larry Lyons v. Gay Hoffman | Commercial diver drowned, rope entanglement |
| 9558 | Plaintiff | Panama City, Florida | Larry Tittle v. Diver's Den, et al. | Diver drowned due to defective pressure gauge |
| 9565 | Defense | New York, New York | Regan v. Chinnici, Lombnes, Ramirez | Diver buddy separation returning to boat *Fatal |
| 9644 | Defense | Miami, Florida | Dennison v. Ellis | Diver failed to ascend, elected no buddy system |
| 9708 | Plaintiff | Walnut Creek, California | Scott v. Oceanic | Diver drowned, found with no air in tank |
| 9709 | Plaintiff | Woodbury, New Jersey | Burke v. Lichtman | Diver failed to resurface in breath hold descent |
| 9710 | Plaintiff | Madison, West Virginia | Michael Adkins | Emergency 3-buddy breathing ascent, embolism |
| 9721 | Defense | St. John, US Virgin Islands | Jodice v. Mas | Snorkler not breathing, revived, died 2yr. later |
| 9738 | Plaintiff | Dania Beach, Florida | Estate of Ricardo Valladares | Diver surfaced, went unconscious, *Fatal |
| 9751 | Plaintiff | Wreck of Arundo, New Jersey | Soellner v. Underwater World | Diver drowned:embolism, nonstandard tank mix |
| 9806 | Plaintiff | Miami, Florida | Michael Elkins | Triple drowning during technical dive at 250 ft. |
| 9808 | Plaintiff | Xenia, Ohio | Pacheco v. Club Med | Improperly weighted diver drowned |
| 9823 | Plaintiff | Baltimore, Maryland | Kemper v. Stuart Cove | Diver abandoned during ascent, drowned |
| 9860 | Plaintiff | Palm Harbor, FL | Daniel J. Daly v. SCUBA West, et al. | Diver drowned, rapid ascent, air embolism |
| 9861 | Plaintiff | San Juan, Puerto Rico | Paul Olivelli v. Coparina Hotel | Diver instructed to rapidly ascend *Fatal |
| 9863 | Plaintiff | San Diego, California | Den Herder v. Kelley, et al. | Diver drowned during PADI certification |
| 9927 | Plaintiff | San Francisco, California | Bosdorf, et al. v. The Vessel Miramar | Boat collided into diver in Mexico *Fatal |
| 9962 | Plaintiff | New York, New York | Melendez v. A.T. Reynolds & Sons, Inc. | Two commercial divers trapped under ice |
| 9949 | Plaintiff | Philadelphia, Pennsylvania | Sturdivant v. Parrots Landing | Diver drowned, underwater buddy separation |
| 0143 | Plaintiff | Encino, California | Sentner v. Aloha Dive & Travel, et al | Diver drowned, equipment failure |
| 0116 | Plaintiff | West Palm Beach, Florida | Wood v. International Lifestyles, Inc., et al | Diver drowned in pool during certification |
| 0166 | Plaintiff | Oakland, California | Balour v. Seaquest | Diver's BC failed, rapid ascent |
| 0201 | Plaintiff | Miami, Florida | Garland | Divers drowned behind instructor |
| 0238 | Plaintiff | Lexington, Kentucky | Bowling v. FMSM et al. | Diver/worker entrapped flow pipe suction *Fatal |
| 0255 | Plaintiff | Huntsville, Alabama | Hitt v. Madison Aquatic & Rec Park | Diver hit head on bottom of quarry *Fatal |
| 0329 | Plaintiff | Gainesville, Florida | Poorman v. Scuba Enterprises | Handicapped SCUBA diver drowned in quarry |
| 0330 | Plaintiff | Miami, Florida | Diego Andorie-Kraushaar v. Club Med | Child's face mask shattered while snorkeling |
| 0337 | Defense | Coral Gables, Florida | DiLello, et al. v. Interselect, Inc. dba Burdines | Failed hookah rig, drowned |
| 0435 | Plaintiff | Jacksonville, Florida | Nelson v. Royal Caribbean | Wrongful death – SCUBA diving |
| 0463 | Plaintiff | Honolulu, Hawaii | Powell & Laughin v. City of Honolulu | 2 snorkelers drowned |

## SCUBA / Injury (17 cases – 16-pf / 1-df)

| Number | Party | Location | Case | Description |
|---|---|---|---|---|
| 8503 | Plaintiff | Lake Wales, Florida | Morrison v. Luxfer & U.S.Divers | Tank exploded, fill-attendant's legs amputated |
| 8836 | Plaintiff | Albuquerque, New Mexico | Chamberlain v. Yates | Instructor pulls student down, eardrum rupture |
| 8918 | Plaintiff | Merion, Pennsylvania | Buckley v. DIVI Cruises | Decom-tank was jerked up, diver embolized |
| 8949 | Plaintiff | St. Petersburg, Florida | Azzarello v. Board of Regents | Student slipped and fell during pool instruction |
| 9220 | Plaintiff | Miami, Florida | Choquet v. Ocean Divers | Ascending diver was run over by fishing boat |
| 9227 | Defense | Miami, Florida | Cowan v. Super Shuttle | Auto accident injury ruined instructor's career |
| 9441 | Plaintiff | Miami, Florida | Zulick v. Atlantic Superior Shipping Co. | Spvr.'s incorrect instructions lead to bends |
| 9444 | Plaintiff | St. Thomas, US Virgin Islands | Anglin v. V.I. Diving Schools | Scuba student embolized, regulator failure |
| 9512 | Plaintiff | Ft. Lauderdale, Florida | Maloy v. Denovyer | Ascending diver was run over by a boat |
| 9529 | Plaintiff | Gulfport, Mississippi | Turnbough v. Ladner | Diver wasn't instructed to decompress, bends |
| 9554 | Plaintiff | Charlotte Amalie, Virgin Islands | Levin v. Letts | Diver had lung collapse due to instr. negligence |
| 9608 | Plaintiff | Charlotte Amalie, Virgin Islands | Anglin v. SSI | Contraindicated ascent training, embolism |
| 9647 | Plaintiff | New York, New York | Griffis v. Gerber Knife Company | Scuba knife design defect, no guard-extension |
| 9729 | Plaintiff | Houma, Louisiana | Kebodeaux v. Mobil Oil Corp., et al | Employee suffered cylinder compression injury |
| 0044 | Plaintiff | Paia, Maui, Hawaii | Giobbi v. Lahaina Divers | Diver's legs lacerated by dive boat's propeller |
| 0139 | Plaintiff | Honolulu, Hawaii | Reiss v. Hilton Waikoloa Village | Breathing difficulties while in Dolphin lagoon |
| 0445 | Plaintiff | Chatham, Ontario | Panjer v. Alba Tours | Victim improperly decompressed, injury |

## Waterpark / General (9 cases – 9-pf – 0-df)

| Number | Party | Location | Case | Description |
|---|---|---|---|---|
| 9026 | Plaintiff | Kissimmee, Florida | Staff v. Walt Disney World | Drowning, River Country, lifeguard inattention |
| 9034 | Plaintiff | Miami, Florida | Roberts v. Hallandale City/Broward County | Supervised field trip to lagoon, child drowned |
| 9121 | Plaintiff | Akron, Ohio | King v. Sunnyside Acres | Near-drowning, lifeguard inattention, bad CPR |
| 9225 | Plaintiff | Detroit, Michigan | Estate of Cheryl Winegardner | Patron died unnoticed from anaphylactic shock |
| 9338 | Plaintiff | Fort Lauderdale, Florida | Gibson v. Broward County | Tube capsized, woman fell backward, hit head |

| 9467 Plaintiff Fort Worth, Texas | Pidcock v. Hobb's Enterprise | Drowning in waterpark lake, no lifeguard |
| 0151 Plaintiff Germantown, Maryland | Hughes v. 12th Waters | Tuber suffered brain injury in collision *Quad |
| 0234 Plaintiff Newburgh, New York | Alexander v. Lake Compounce | Drowning, child fell off tube into lake |
| 0462 Plaintiff Jacksonville, Florida | Hause v. Strickland Landings | 14 yr. old slipped & suffered closed head injury |

## Waterpark / Flumes (101 cases – 95-pf / 6-df)

| 8606 Plaintiff Galveston, Texas | Bass v. BRC Waterpark | Close-interval sliders collided in splash pool |
| 8713 Plaintiff Jersey City, New Jersey | Galeczki v. Action Park | Eardrum rupture, slider was dropped from 13' |
| 8737 Plaintiff Orlando, Florida | Schumann v. Walt Disney World | Fall from elevated T-bar ride into shallow |
| 8805 Plaintiff Memphis, Tennessee | Underwood v. Waterslides | Sliders formed chain & fell when flume broke |
| 8810 Plaintiff Pomona, California | Valentine v. Raging Waters | Close-interval, sliders collided in splash pool |
| 8818 Plaintiff Doylestown, Pennsylvania | Grater v. Venice Amusement | Airborne sliders injured from flume's 'bump' |
| 8826 Plaintiff Pensacola, Florida | Stromgren v. Styx River Water World | Rider hit baffle within flume path, tube flipped |
| 8828 Plaintiff Memphis, Tennessee | Webster v. Adventure River | Cracked flume sliced open a tube rider's hand |
| 8731 Plaintiff San Jose, California | Loomis v. Raging Waters | Slider suffered spinal injury from drop-slide |
| 8849 Plaintiff Miami, Florida | Jacobs v. Florida Leisure | In-flume wall impact during turn, facial injury |
| 8870 Plaintiff Oklahoma City, Oklahoma | Chandler v. Cooper | Head-first sliding resulted in spinal injury |
| 8927 Plaintiff Orlando, Florida | Alfonso v. Wet 'N Wild | Close interval, tubes collided in splash pool |
| 8931 Plaintiff Coral Gables, Florida | France v. Halligan | In-flume stoppage horseplay, riders collided |
| 8947 Plaintiff Farmington Hills, Michigan | Hill v. Four Bears Waterpark | Rider collided with flume wall, design defect |
| 9006 Plaintiff Tampa, Florida | Olsen v. Busch Gardens Waterpark | Rider got herniated disk on waterslide bumps |
| 9012 Plaintiff Stone Mountain, Georgia | Miller v. Stone Mountain | Woman shattered leg on bottom of splash pool |
| 9023 Plaintiff Pensacola, Florida | Hester v. Styx River Water World | Slider's heel struck flume baffle, design defect |
| 9024 Plaintiff Dalton, Georgia | Porter v. White Water | Slider's leg was injured on splash-pool bottom |
| 9030 Plaintiff Sandusky, Ohio | Huber v. Cedar Point | Flume design defect tore slider's leg sideways |
| 9031 Plaintiff Orlando, Florida | Workman v. Wet 'N Wild | Douche injury, didn't warn about crossing legs |
| 9047 Plaintiff Minneapolis, Minnesota | Hardin v. Ulrich | Spinal injury, slide exit elevation was too high |
| 9049 Plaintiff Tampa, Florida | Paul v. Busch Gardens Waterpark | In-flume collision; ejected out & fell to ground |
| 9106 Plaintiff Omaha, Nebraska | Rytter v. Top Dog Water Slides | Riders collided, leaping from flume to flume |
| 9129 Plaintiff Palm Beach, Florida | Griffith v. Fun N' Wheels | Glass slivers in carpet, slider's legs lacerated |
| 9130 Plaintiff Orlando, Florida | Cunningham v. Walt Disney World | Close interval sliders collided inside the flume |
| 9135 Plaintiff Tampa, Florida | O'Neill v. Busch Gardens Waterpark | Slider struck knee against splash pool bottom |
| 9136 Plaintiff Tampa, Florida | Jorgensen v. Busch Gardens Waterpark | Slider's tube flipped, in-flume wall impact |
| 9150 Defense Syracuse, New York | Ferry v. Sevylor | Park failed to remove tube with a loose handle |
| 9155 Plaintiff Jekyll Island, Georgia | Smolder v. Jekyll Island | Close interval, in-flume collision, spinal injury |
| 9158 Plaintiff Pensacola, Florida | Caldwell v. Waterville USA | Slider struck flume-wall, shattered foot bones |
| 9163 Plaintiff Allentown, Pennsylvania | Shaw v. Wild Water Kingdom | Close interval, tubes collided in splash pool |
| 9167 Plaintiff Tampa, Florida | Carr v. Busch Gardens Waterpark | Splash pool injury, improper instructions given |
| 9204 Plaintiff Vernon Valley, New Jersey | Lally v. Action Park | Close interval, tubes collided, defective flume |
| 9208 Plaintiff Tampa, Florida | Moore v. Busch Gardens Waterpark | Slider ran into wall at end of deceleration area |
| 9213 Plaintiff Akron, Ohio | McNally v. Friendship Acres Park | Child fell thru barrier-bars from 20' high-slide |
| 9217 Plaintiff Pittsburgh, Pennsylvania | Haycraft v. Sandcastle | Rider's arms struck slide's sidewall-flanges |
| 9231 Plaintiff Helena, Montana | Matter of Viera | Drop slide, rider struck splashpool bottom |
| 9235 Plaintiff Irving, Texas | Carolan v. Wet 'N Wild | Lifeguard pushed patron against pool stairs |
| 9244 Plaintiff Vernon Valley, New Jersey | Mockapetris v. Action Park | Riders collided, improper tube release interval |
| 9262 Defense Tampa, Florida | Weiss v. Busch Gardens | Rider struck splash pool bottom, spinal injury |
| 9321 Plaintiff Orlando, Florida | Majella v. Wet 'N Wild | Defective cable-towrope handle severed thumb |
| 9349 Plaintiff Fort Lauderdale, Florida | Gialletta v. D.E. Britt Associates | Rider ejected from flume, defective waterslide |
| 9354 Plaintiff Kansas City, Florida | Nelson v. Bohl & Associates | Rider suffered knee injury in splashpool |
| 9360 Plaintiff Florence, Kentucky | Rigsby v. The Beach | Slider struck wall at end of splashpool |
| 9362 Plaintiff Miami, Florida | Fuller v. Walt Disney World | Knee injury in Typhoon Lagoon's splashpool |
| 9408 Plaintiff Baltimore, Maryland | McNelly v. Tierco Group | Slider's leg was injured in splash pool bottom |
| 9428 Plaintiff Orlando, Florida | Dantzscher v. Walt Disney World | Slider on low inflated tube struck by heavyman |
| 9439 Plaintiff Dallas, Texas | Ringness v. Praire Surf-Arlington | Slider ran into preceding riders |
| 9443 Plaintiff Manchester, New Hampshire | Dicey v. Kings-Queens Court Resort | Slider's tailbone struck bottom of splashpool |
| 9448 Plaintiff Lafayette, Louisiana | Thompson v. Blue Bayou Waterpark | Supvr. dismissed rider's fear; douche injury |
| 9525 Plaintiff Pasadena, California | Ezeudu v. Raging Waters Group, Inc. | Patron received friction burn from slide |
| 9535 Plaintiff Louisville, Kentucky | Michelle Curry v. Kentucky Kingdom | Riders struck splashpool wall, excess weight |
| 9550 Plaintiff Marietta, Georgia | Jones v. Silver Dollar City | Slider's legs jammed as hit splashpool bottom |
| 9575 Plaintiff Dayton, Ohio | Hall v. Waterpark Inc. | Slider injured while sliding down flume |
| 9601 Plaintiff Augusta, Georgia | Langely v. Krystal River Water Park | Slider struck wall at the end of slide's run out |
| 9604 Plaintiff Jacksonville, Florida | Roland v. Strickland's Landing | Slider struck submerged end portion of slide |
| 9607 Plaintiff Alvin, Texas | Garcia v. Sea World of Texas | Slider on innertube collided with tunnel flume |
| 9612 Plaintiff Irving, Texas | Smith v. Wet 'N Wild | Tube capsized as hit splashpool, head hit bottom |
| 9614 Plaintiff Montello, Wisconsin | Meyer v. Noah's Ark | Raft went airborne, injury at impact of descent |
| 9618 Defense Alton, Illinois | Praprotnik v. Adams Architect Association | Slider struck head with slides exit lip |
| 9625 Plaintiff Dallas, Texas | Wells v. Wet 'N Wild | Slider in a 3-passenger float, head collision |
| 9631 Plaintiff Fort Worth, Texas | Maddoux v. Schlitterbahn Waterpark | Slider broke leg upon landing in splashpool |
| 9638 Plaintiff Newport, Kentucky | Flamard v. King's Island Co. | Slider instructed to descend, collision |

| | | |
|---|---|---|
| 9655 Plaintiff Arlington, Texas | Maxwell v. Six Flags; Wet 'N Wild | Slider struck pool with legs apart, douche injury |
| 9716 Plaintiff Columbus, Ohio | Waterworld USA Waterslide incident | 32 students clogged slide, broke, excess weight |
| 9740 Defense Concord, California | Gonzales v. Breakers 95 | Slider struck flume, pad slipped from under slider |
| 9766 Plaintiff Tucson, Arizona | Mary Demars v. Waterworld | Double tube rider struck head with flume |
| 9816 Plaintiff Phoenix, Arizona | Donelson v. Crots, Monroe KOA Kamp | Close interval in-flume collision, ankle injury |
| 9833 Defense Grosse Point Woods, Michigan | Philip P. Smart v. Morey's Pier, Inc. | Close interval, sliders collided in spalsh pool |
| 9854 Plaintiff Broomall, Pennsylvania | Toni Burtless v. Splash Down Dunes | Slider flipped, head hit splashpool bottom |
| 9855 Plaintiff Valparaiso, Indiana | Orr v. Water Town USA | Slider struck head with flume |
| 9867 Plaintiff Shreveport, Louisiana | Reynoso, et al. v. Raging Waters, et al. | Slider's foot struck splashpool bottom |
| 9914 Plaintiff Los Angeles, California | Sarreo v. Wet 'N Wild | Rider's tube went airborne, spinal injury |
| 9917 Plaintiff Orlando, Florida | Wycheck/Walker v. Knoebels, et al. | Douche injury upon hitting splashpool |
| 9924 Plaintiff Harrisburg, Pennsylvania | Watts v. Southern Adventures | Flume flipped slider onto stomach, ankle injury |
| 9956 Plaintiff Huntsville, Alabama | Black v. Ogle's Waterpark | Slider injured upon impact with water |
| 9946 Plaintiff Knoxville, Tennessee | Estaver v. Wet 'N Wild | Slider went down backwards hitting head |
| 0009 Plaintiff Miami, Florida | Venneberg v. Six Flags Over Texas | Family in tube capsized causing injuries |
| 0018 Plaintiff Kansas City, Missouri | Tasoff v. Six Flags Over California | 2 riders in tube capsized causing injuries |
| 0019 Defense Los Angeles, California | Peña v. Wild Rivers | Slider in raft capsized fracturing clavicle |
| 0026 Plaintiff Santa Ana, California | Nguyen v. Storytown | Slider was sent down backwards–fractured skull |
| 0027 Plaintiff Albany, New York | Suter v. Waterworld Limited Partnership | Slider was met by wall of water–fractured knee |
| 0030 Plaintiff Phoenix, Arizona | McIntosh v. Bayshore Development Corp. | Slider injured upon impact with flume |
| 0150 Plaintiff Annapolis, Maryland | Rishig v. NR H20 | Slider struck splashpool bottom, spinal injury |
| 0154 Plaintiff Ft. Worth, Texas | Evans v. ProSlide Technology Inc. | Slider sustained several fractures on waterslide |
| 0213 Plaintiff Jacksonville, Florida | Thomas Pretto | Slider sustained injuries on waterslide |
| 0222 Plaintiff Coral Gables, Florida | Cato v. Wetlands Water Park | Tuber rider hit head on wall, sustained injury |
| 0239 Plaintiff Kingsport, Tennessee | Sullivan v. Walt Disney World | Slider sustained injuries on waterslide |
| 0244 Plaintiff Maitland, Florida | Oldbury v. Boomtown USA | Slider hit bottom of pool fracturing pelvis |
| 0258 Plaintiff Beaumont, Texas | Boehnlein v. Walt Disney World | Slider rushed into tube, slipped, foot entrapment |
| 0321 Plaintiff Orlando, Florida | Velasquez v. Walt Disney World | 65 yr. old woman injured on tube slide |
| 0322 Plaintiff Orlando, Florida | Anthony Mitchell v. Jekyll Island State Park | Sliding down flume, head injury |
| 0347 Plaintiff Brunswick, Georgia | Stilis v. Wet N' Wild | Man went down slide, lost finger in a crack |
| 0351 Plaintiff El Paso, Texas | Randy Fast v. | Slider sustained brain damage from speed slide |
| 0373 Plaintiff Boston, Massachusetts | Yell v. Southern Adventures | Woman broke ankle going down slide |
| 0407 Plaintiff Huntsville, Alabama | Brooks Combs v. Adventure Landing Inc. | Water on slide caused slider to flip, face injuries |
| 0413 Plaintiff Jacksonville, Florida | Milkovich v. Flow Riders | Multiple leg fractures, insufficient water in slide |
| 0425 Plaintiff Great Faus, Montana | Sharlow v. Dollywood Splash Country | Woman slides down flume – spinal injury |
| 0520 Plaintiff Sevierville, Tennessee | Springs v. Dollywood | Woman hit water–fractured skull, nose/eye injury |
| 0529 Plaintiff Knoxville, Tennessee | Foskett v. Great Wolf Resorts | Flipped out of flume– struck bottom–spinal injury |
| 0538 Plaintiff Rockford, Illinois | | |

## Waterpark / General (17 cases – 14-pf / 1-df)

| | | |
|---|---|---|
| 8608 Defense Hollywood, Florida | Boling v. Hartley | Submerged entrapment, underwater intake pipe |
| 8806 Plaintiff Orlando Florida | Locke v. Walt Disney World | Volleyball dive, shallow sandbar, spinal injury |
| 9032 Plaintiff Tampa, Florida | Magill v. Busch Gardens Waterpark | Slip & fall, pool and walkways not demarked |
| 9133 Plaintiff Orlando, Florida | McGeary v. Wet 'N Wild | Patron slipped and fell on kiddie pool walkway |
| 9477 Developer Miami Beach, Florida | Watson Island Waterpark Development Consultation | services on a proposed waterpark |
| 9626 Plaintiff Lexington, South Carolina | Smith v. Wild Water & Wheels | Child near drowning, kid pool drain entrapment |
| 9714 Plaintiff Newport Ritchey, Florida | Olsen v. Busch Gardens | Child slip and fall from waterfall attraction |
| 9840 Plaintiff Pensacola, Florida | Pleasant v. Miracle Strip Amusement Park | Slip & fall on waterslide, no handrails |
| 9904 Plaintiff Macon, Georgia | Trennaman v. Jekyll Island Park | Slip & fall in kiddie pool, abrupt slope |
| 9945 Plaintiff Knoxville, Tennessee | Gehrts v. Ogle's Waterpark | Slip & fall at wavepool shore, low COF |
| 0160 Plaintiff Miami, Florida | Smith v. Rapids Waterpark | Slip & fall in splashpool, kneecap fracture |
| 0164 Plaintiff Sevierville, Tennessee | Collins v. Ogie's Waterpark | Slip & fall in kiddie pool, not slip resistant |
| 0203 Plaintiff Brandon, Mississippi | Grant v. Pearl River et al. | Patron rented inner tube and drown in river |
| 0204 Plaintiff Brandon, Mississippi | Elroy Bowles | Man drown -stepped in hole in the park's river |
| 0232 Plaintiff Tampa, Florida | Potwin v. Adventure Island | Slip & fall, mother carrying child |
| 0242 Plaintiff El Paso, Texas | Winchester v. Volcanic Gardens Mgmt. | Patron injured foot on freefall waterslide |
| 0357 Consultant Milwaukee, Wisconsin | Ron John Cape Caribe Resort | Consultant for Ron John Cape Caribe Resort |

## Waterpark / Wavepool (25 cases – 24-pf / 1-df)

| | | |
|---|---|---|
| 8739 Plaintiff Dania, Florida | Scoma v. Six Flags Atlantis | Horseplay not stopped in wavepool, fall injury |
| 8911 Plaintiff Fort Worth, Texas | Miller v. Wet 'N Wild | Foot injury when tubes collided and capsized |
| 9044 Plaintiff Orlando, Florida | Bridger v. Wet 'N Wild | Horseplay not stopped in wavepool, eye injury |
| 9132 Plaintiff Long Beach, California | Johnson v. Washington Oasis | Sharp flume-edge caused laceration of hand |
| 9230 Plaintiff McKinney, Texas | Hoxie v. Wet 'N Wild | Herniated disk injury in wavepool's shallows |
| 9303 Plaintiff Portsmouth, New Hampshire | Wilcox v. Water Country Corporation | Large-wave pattern, created collisions/bleeding |
| 9431 Plaintiff Albuquerque, New Mexico | Gabaldon v. The Beach | Child near drowning, supervision negligence |
| 9473 Plaintiff Hillsborough, North Carolina | Hauser v. Emerald Pointe Waterpark | Excessively crowded wavepool collision |
| 9509 Plaintiff Orlando, Florida | Roche v. Wet 'N Wild Orlando | Child drowning, lfgd. and park negligence |

| 9539 | Plaintiff | San Antonio, Texas | Inthasith v. Sea World of Texas | Child drowning, kiddie pool united to wavepool |
| 9552 | Plaintiff | Cleveland, Ohio | Richard Barton v. Funtime, Inc. | Struck bottom of wavepool bottom, spinal injury |
| 9555 | Plaintiff | Phoenix, Arizona | Escobedo v. Waterworld | Child drowning in crowded wavepool, lfgd negl |
| 9556 | Plaintiff | Brunswick, Georgia | Rettberg v. Jekyll Island Park | Tube capsized, struck bottom, lfgd inattention |
| 9628 | Plaintiff | Columbus, Ohio | Wells v. Funtime, Inc. | Unobserved child near drowning, lfgd negl |
| 9664 | Plaintiff | Louisville, Kentucky | Detraz v. Kentucky Kingdom | Head collision in overcrowded pool, lfgd. negl. |
| 9752 | Defense | Wisconsin Dells, Wisconsin | Rus v. Family Land, Inc. | Nonswimmer found in deep end, lfgd. negl. |
| 9801 | Plaintiff | Savannah, Georgia | Myers v. Jekyll Island State Authority Park | Float capsized, head struck pool bottom |
| 9916 | Plaintiff | Las Vegas, Nevada | Salomon v. Wet 'N Wild | Child pulled underwater, drowned, lfgd. negl. |
| 9955 | Plaintiff | Valdosta, Georgia | Buckel v. Wild Waters | Swimming across pool without waves, lfgd negl |
| 0067 | Plaintiff | New Orleans, Louisiana | Lane Savoie v. K & K Ins., et al. | Slider was struck in head by another slider |
| 0112 | Plaintiff | Orlando, Florida | George Barrett v. Walt Disney World, Co. | Father nearly drowns in pool while helping son |
| 0120 | Plaintiff | San Antonio, Texas | Smith, et al. v. Splashtown, et al. | Child missing, found in pool, drowned |
| 0219 | Plaintiff | Corpus Christi, Texas | Jameson v. Super Splash | Woman cut knee on metal grate in wavepool |
| 0460 | Plaintiff | Santa Rosa, California | Sam v. Windsor Water Works | 12 yr. old drowned in water park pool |
| 0513 | Plaintiff | Calgary, Canada | Lee v. The City of Calgary | Drowning in wavepool- lifeguard neglect |

**Total cases (1985 – 2005)  1,290 (100%) … not including the cases to date in 2006**

**Plaintiff**              **1,062**  (83 %)

**Defense**               **222**  (17 %)

Last updated: December 31, 2005